# EXHIBIT B

SUM

**Sony Electronics**
AR Summary

| | Pre | Post | Total | Comments | Binder # |
|---|---|---|---|---|---|
| Chargebacks | 12,884,520.55 | 57,780,945.99 | 70,665,466.54 | see chargebacks & billbacks tab - reference # corresponds to billing memos | 1-6 |
| Billbacks | | 973,342.86 | 973,342.86 | see billback details tab | 6 |
| Warranty Claims | 7,516.00 | 486,364.00 | 493,880.00 | see warranty details tab | 6 |
| Returns | 60,870.15 | 34,360.54 | 95,230.69 | see returns & other tab | 6 |
| Pricing Deductions& Shortages | | 617,979.90 | 617,979.90 | see returns & other tab | 6 |
| Total AR | 12,952,906.70 | 59,892,993.29 | 72,845,899.99 | | |

**Please note:** Amounts included on the Warranty details tab are slightly higher than the warranty amount listed above.
Circuit City is willing to accept the lesser amount, as shown above.

**CHARGEBACKS**

| VENDORNUM | VENDORNAME | PRCTYPE | PERCENT | TRANDATE | REFERENCE | Type | DESCR | Net Receivable | Pre/Post | Funding Description | Border # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 110708 | 94105 | Chargeback | 94105DVW50200 | 53,000.00 | PRE | Sorry to fund $265,000 if purchases from April 2008-March 2009 exceed $53,000,000. Collected $53,000,000 since met first half | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 22509 | 90772 | Chargeback | 90772DVW50200 | 109,200.00 | PRE | Alpha VIR for second Quarter | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 22509 | 90774 | Chargeback | 90774DVW50200 | 10,800.00 | PRE | Accessory VIR for second Quarter | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111208 | 90864 | Chargeback | 90864DVW50200 | 817,753.35 | PRE | price placement on the Simple to Shop wall. This funding is incremented to core MDF. | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111709 | 93803 | Chargeback | 93803DVW50200 | 24,000.00 | PRE | 3% MDF for VRDMC3 receipts Oct-11/08, total receipts $221,815.33*3%=$6,657.32 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111709 | 93844 | Chargeback | 93844DVW50200 | 8,657.32 | PRE | 3% MDF for VRDMC3 receipts Oct-11/08, total receipts $221,815.33*3%=$6,657.32 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 36908 | 94447 | Chargeback | 94447DVW50200 | 31,955.00 | PRE | Sorry to fund $44 per unit x 1000 units = $44,000 of the VGN3R20/H through 11/08/08 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111708 | 94811 | Chargeback | 94811DVW50200 | 663.00 | PRE | Incremental buy of the VGNS3363ES | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112909 | 94814 | Chargeback | 94814DVW50200 | 250,000.00 | PRE | Dr-64-48-DSLR, DSLRA350 & DALR10S promotion for 10/1 - 10/31 (October Time Frame) | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111208 | 94058 | Chargeback | 94058DVW50200 | 379,600.00 | PRE | for Sony's incremental promotion funding for the LBT0J2, | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 20409 | 94105 | Chargeback | 94105DVW50200 | 55,000.00 | PRE | for Sony's incremental MDF funding September - $55,000 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 36908 | 94135 | Chargeback | 94135D-VOU-VW50200 | 171,000.00 | PRE | $150 self-through credit per handle, sold 10/6/2008 - 11/1/2008 KDL40V4100 with a SON KDL42V4100 during the period 9/28/2008 - 11/1/2008 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 20509 | 94240 | Chargeback | 94240DVW50200 | 222,709.70 | PRE | $150 selfthrough credit per handle sold 10/6/2008 of the SON KDL46V4100, SON KDL52V4100, or SON | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 20509 | 94340 | Chargeback | 94340DVW50200 | 700,000.00 | PRE | $800 self-through credit per unit & bundle sold 09/21/2008 - 09/20/2008 of the SON BDP5300 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112909 | 94447 | Chargeback | 94447DVW50200 | 10,497.98 | PRE | BDP5300 and a SON HTSS2300 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112908 | 94811 | Chargeback | 94811DVW50200 | 24,000.00 | PRE | self-through credit per unit sold 10/12/2008 - 11/02/2008 of the SON KDL40V4100 or SON | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112909 | 94815 | Chargeback | 94815DVW50200 | 250,000.00 | PRE | self-through credit per unit sold 10/12/2008 as part of Sony's FY08 Annual DOC program | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111208 | 94425 | Chargeback | 94425DVW50200 | 379,600.00 | PRE | $20,000 - September Print Ads Support for 10/5-1/11 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112909 | 95149 | Chargeback | 95149DVW50200 | 20,000.00 | PRE | $155 self-through credit per bundle sold 10/12/2008 - 10/18/2008 of the SON KDL40V4100, SON | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112908 | 95197 | Chargeback | 95197DVW50200 | 176,640.00 | PRE | KDL42V4100 with a SON DAVHDZ273 support for 10/16-1/11 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 13009 | 95189 | Chargeback | 95189DVW50200 | 21,970.00 | PRE | $155 self-through credit per bundle sold 10/6/2008 - 10/18/2008 of the SON KDL40V4100, SON KDL46V4100 with a SON DAVHDZ275 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 121608 | 95213 | Chargeback | 95213DVW50200 | 86,970.00 | PRE | $30 per unit to support $30 IR with the purchase of the RDRVX560 for 10/16-1/11 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 121608 | 95532 | Chargeback | 95532DVW50200 | 18,240.00 | PRE | $20 per unit to support $30 IR with the purchase of the RDRVX560 for 1/02 fab | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 121608 | 95533 | Chargeback | 95533DVW50200 | 14,080.00 | PRE | $20 per unit to support $30 IR with the purchase of the RDRVX560 for 1/19 - 1/22 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112508 | 95424 | Chargeback | 95424DVW50200 | 1,560.00 | PRE | $20 per unit to support a $60 funding credit on the SON HTSS2300 when it is purchased with the SON KDL40V4100 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112008 | 95600 | Chargeback | 95600DVW50200 | 17,355.00 | PRE | $195 self-through credit per bundle sold 10/16/2008 - 10/25/2008 of the SON KDL46V4100, or SON KDL46V4100S | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 13009 | 95600 | Chargeback | 95600DVW50200 | 68,750.00 | PRE | for Sony's support of the VAIONSDXS7B as a Home Entertainment Endcap 9/1/2008 through 11/08/08. | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111808 | 95878 | Chargeback | 95878DVW50200 | 173,745.00 | PRE | $195 selfthrough credit per bundle sold 10/16/2008 - 10/25/2008 of the SON KDL46V4100 with a | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 102609 | 95908 | Chargeback | 95908DVW50200 | 19,529.40 | PRE | 1/2 TAB IR support on various mp3 4ea | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111808 | 95990 | Chargeback | 95990DVW50200 | 3,136.00 | PRE | 1/02-1/11 IR tab support of MDREX55WH & BLK | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111309 | 95990 | Chargeback | 95990DVW50200 | 1,316.00 | PRE | 10/26 TAB IR support on MDREX55WH & CSER06WARM | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 113008 | 95727 | Chargeback | 95727DVW50200 | 80,040.00 | PRE | Dr-64-53 same ticket sales with DSLRA300 and DSLR300 series and ACCAAPAH11 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 121708 | 95877 | Chargeback | 95877DVW50200 | 440,310.00 | PRE | $195 self-through credit per bundle sold 10/26/2008 - 11/1/2008 of the SON KDL40V4100 with a SON DAVHDZ275 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 127708 | 95877 | Chargeback | 95877DVW50200 | 57,857.15 | PRE | for Sony's support of the DAVHDX576 as a Home Entertainment Endcap 9/1/2008 through 11/08/08. | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111808 | 95908 | Chargeback | 95908DVW50200 | 119 AI | | funding 5.00 for the $10 items sold in SON C0XGT320 IN and 10/5 AND 10/12 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111808 | 95990 | Chargeback | 95990DVW50200 | 1,388.60 | PRE | 10/19 - 10/25 support for unadvertised promotions | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 102609 | 95908 | Chargeback | 95908DVW50200 | 166,492.80 | PRE | Dr-64-64 $147.60 per SAL75300 or SAL55200 when bundled with DSLRA300K | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 111309 | 95960 | Chargeback | 95960DVW50200 | 851.00 | PRE | Dr-68-64 support of ACCNKUM35 & CSER06WARM | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 100308 | 96021 | Chargeback | 96021DVW50200 | 7,718.76 | PRE | Monthly in store price support for 10/23-1/11 DSLRA300X | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 13009 | 96021 | Chargeback | 96021DVW50200 | 7,719.92 | PRE | $195 self-through credit per bundle sold 10/26/2008 - 11/1/2008 of the SON KDL46V4100 with a SON DAVHDZ275 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112908 | 96002 | Chargeback | 96002DVW50200 | 9,599.30 | PRE | Funding 5.00 for the $10 items sold in SON C0XGT320 IN and 10/5 AND 10/12 | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112908 | 96105 | Chargeback | 96105DVW50200 | 3,416.00 | PRE | 3) ACCGFH70 $6.00 TC with purchase of HDR-SR11 - max 200 units | 5 |
| 000050000200 | SONY ELECTRONICS INC | AA | 0 | 112908 | 96002 | Chargeback | 96002DVW50200 | 3,000.00 | PRE | Endcap Funding for sales 10/26-1/11 | 5 |

| Vendor # | Vendor | | Ref | Type | Code | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112008 96098 | Chargeback | 990980DV9592D0 | 2,952.00 PRE | $72 TC on HDR5R10, HDR5R11, HDR5R12 for 11/09/08 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 22509 96126 | Chargeback | 96126DV9592D0 | 40,000.00 PRE | $40,000 - October Print Ad | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 110308 96127 | Chargeback | 98127DV9592D0 | 1,753.60 PRE | 9/28-10/4 Tad IR support on MDRAS40EX | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 30609 99128 | Chargeback | 99128-1M-VCNDJV9592D0 | (50,000.00) PRE | Sony MDF for support of Sony Holiday endcap, Oct '08 through Jan'08  Meet Comp Offer 04011883 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112508 96137 | Chargeback | 96137DV9592D0 | 145,255.00 PRE | $199 sell-through credit per unit sold 11/2/2008 - 11/09/2008 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 13009 96140 | Chargeback | 96140DV9592D0 | 404,235.00 PRE | sell-through credit per bundle sold 11/22/2008 - 11/8/2008 of the SON KDL40V4100 ($85/unit), and SON KDL46S4100 ($95/unit) | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112508 96146 | Chargeback | 96146DV9592D0 | 45,955.90 PRE | sell-through credit per unit sold 11/2/2008 - 11/8/2008 of the SON KDL40V4100 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112508 96147 | Chargeback | 96147DV9592D0 | 123,250.00 PRE | period 11/22/2008 - 11/09/2008 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112508 96230 | Chargeback | 96230DV9592D0 | 16,905.00 PRE | POS support on the UJ8940GL 1182 - 1189 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 111808 96276 | Chargeback | 96276DV9592D0 | 203,364.99 PRE | October 2008 F7 freight expense | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 12709 96325 | Chargeback | 96325DV9592D0 | 14,731.00 PRE | Sony MDF for desktops  (Oct. - Jan. 16) | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 12709 96361 | Chargeback | 96361DV9592D0 | 2,917.44 PRE | price protection | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 110308 96374 | Chargeback | 96374DV9592D0 | 30,449.34 PRE | In-store promotion on the MSM17DS & MSM14G during the time period of 10/12/08 - 10/25/08 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 110408 96400 | Chargeback | 96400DV9592D0 | 9,054.40 PRE | In-store promotion on the MSM17DS during the time period of 10/26/08 - 11/8/08 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 123009 96401 | Chargeback | 96401DV9592D0 | 202,451.60 PRE | price protection | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 22509 96411 | Chargeback | 96411DV9592D0 | 6,867.12 PRE | price protection | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 22509 96416 | Chargeback | 96416DV9592D0 | 392.60 PRE | $25000 funding is for the Accessory Display (Flash & Grip) in stores | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 122009 96433 | Chargeback | 96433DV9592D0 | 35,000.00 PRE | Monthly rebate promos from 11/2-11/9 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 110408 96446 | Chargeback | 96446DV9592D0 | 25,000.00 PRE | TC 50.55 on SON DVM96PRR2  TC 93.22 on SON DVM96PRR2 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 22509 96446 | Chargeback | 96446DV9592D0 | 491,050.00 PRE | TC 90.55 on SON 3DMRG01H | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112008 96451 | Chargeback | 96451DV9592D0 | 392.60 PRE | Alpha VR for third Quarter | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 12709 96459 | Chargeback | 96459DV9592D0 | 60,514.30 PRE | August-November 8, 2008 MDF support for accessories | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 12709 96461 | Chargeback | 96461DV9592D0 | 8,231.00 PRE | Q3 Financing | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 12709 96515 | Chargeback | 96515DV9592D0 | 150,000.00 PRE | $100,000 for Sony TV and Blu Ray endcap.  This is the 1/2 of the third payment toward the $1,000,000 program. | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 12709 96517 | Chargeback | 96517DV9592D0 | 669,338.37 PRE | October Sound Challenge | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 120908 96537 | Chargeback | 96537DV9592D0 | 647,500.00 PRE | $647,500 for October MDF.  October Sound Challenge | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 120908 96538 | Chargeback | 96538DV9592D0 | 74,986.00 PRE | This also includes Nov. 1st - 9th.  October Sound Challenge (100%) incremental funding. | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 120908 96539 | Chargeback | 96539DV9592D0 | 11,562.00 PRE | This also includes Nov. 1st - 9th  October MDF Funding | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112509 96673 | Chargeback | 96673DV9592D0 | 6,442.90 PRE | October - $50,000 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 120408 96675 | Chargeback | 96675DV9592D0 | 1,778.40 PRE | POS Support DPFD70 11/9-11/29 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 120508 96709 | Chargeback | 96709DV9592D0 | 6,110.00 PRE | a $55 trailing credit on the SON KDL32XBB8  11/9/2008 - 11/9/2008 | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112509 96711 | Chargeback | 96711DV9592D0 | 300.00 PRE | Sony will provide $300 POS support for each VGNSRH40EB sold for the period of 11/8/08 - 11/9/08. This offer is good on up | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 121608 96719 | Chargeback | 96719DV9592D0 | 840.00 PRE | for Sony's support of a $15 Trailing credit on the STRDG520 between 11/8/08-11/9/08. | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 112608 96758 | Chargeback | 96758DV9592D0 | 722,497.50 PRE | price protection | 6 |
| 0000058200 | SONY ELECTRONICS INC ,AA | 0 | 113308 96700 | Chargeback | 96700DV9592D0 | 1,860,287.77 PRE | price protection | 6 |

| Account | Vendor | Code | # | Ref | Type | Code | Amount | Description | |
|---|---|---|---|---|---|---|---|---|---|
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120208 98844 | Chargeback | 96844DCW859200 | 6,883.10 PRE | POS support for the period11/09 | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 112508 98871 | Chargeback | 96871DCW859200 | 2,925.50 PRE | $175 training credit based on actual self-through on 11/09/2008 of the SON KDL40X48H5 (SR5unit), SON KDL40U4100S ($85unit), and | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 112608 98890 | Chargeback | 97001DCW859200 | 1,950.00 PRE | $175 training credit based on actual self-through on 11/09/2008 for the VGN5R220J.H | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120309 97001 | Chargeback | 97001DCW859200 | 150,000.00 PRE | KDL40V4100 Black Friday Support | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120309 97162 | Chargeback | 97162DCW859200 | 113,180.90 PRE | grant opening program for october | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120208 97241 | Chargeback | 97341DCW859200 | 1,666.00 PRE | price protection | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120208 97392 | Chargeback | 97392DCW859200 | 1,925.00 PRE | 1/19 IR support of COMEBLACK | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 20609 97639 | Chargeback | 97639DCW859200 | 34,930.00 PRE | This is for 11/02 - 11/09 | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120408 97655 | Chargeback | 97655DCW859200 | 19,076.62 PRE | a $42.00 training credit on the SON KDL32L4000 during the period 9/28/2008 - 11/7/2008  $32.00 per unit was taken on CB 96642. | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 12709 97913 | Chargeback | 97913DCW859200 | 11,039.00 PRE | $59.99 Training Credit for every unit of the SON TDMIPI sold between 6/26-11/9/2008 | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 12709 97953 | Chargeback | 97953DCW859200 | 79,661.45 PRE | $59.99 Training Credit for every unit of the SON TDMIP1 sold between 4/1 - 6/14/2008 | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120509 98157 | Chargeback | 98157DCW859200 | 21,935.10 PRE | price protection | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 11409 98547 | Chargeback | 98547DCW859200 | 15,698.77 PRE | POS support for the period 10/26-11/01 rebates CB 96547 | 6 |
| 0000059200 | SONY ELECTRONICS INC | MDF | 2 | 10909 98538 | Chargeback | 98538DCW859200 | 50,000.00 PRE | November 2008 717 freight expense | 6 |
| 0000059200 | SONY ELECTRONICS INC | MDF | 2 | 11409 98386 | Chargeback | 98386-1MV859200 | 15,000.00 PRE | Sony MDF for support of Sony Holiday endcap, Oct '08 through Jan'09  Meet Comp Offer 04011693 | 6 |
| 0000059200 | SONY ELECTRONICS INC | MDF | 3 | 12709 98386 | Chargeback | 98386-2MV859200 | 37,000.00 PRE | Sony MDF for support of Sony Holiday endcap, Oct '08 through Jan'09  Meet Comp Offer 04011693 | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 12909 98614 | Chargeback | 98614DCW859200 | 130,000.00 PRE | $37,000 towards the 4' DSLR Display (main model and lenses) | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 120409 98715 | Chargeback | 98715DCW859200 | 1,939.00 PRE | $130,000 for ad support for SY14 ad placement | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 12709 98757 | Chargeback | 98757DCW859200 | 12,135.00 PRE | October 2008 MDF based on 3% of sales CB 96642 | 6 |
| 0000059200 | SONY ELECTRONICS INC | AA | 0 | 40909 98910 | Chargeback | 98910CW859200 | 49,725.00 PRE | (credit-based bundle text) | 6 |
| 0000057932 | SONY | MDF | 0 | 12709 93106 | Blkbck | DECEMBER_BB_VEN_070932 | 69,000.00 POST | 3rd party auditing findings MPA022002 | 6 |
| 0000057932 | SONY | MDF | 0 | 13109 93106 | Blkbck | DECEMBER_BB_VEN_070932 | 9,372.00 POST | see blkbck tab | 6 |
| 0000057932 | SONY | AA | 0 | 120308 98714 | Blkbck | JANUARY_BB_VEN_070932 | 30,623.89 POST | see blkbck tab | 6 |
| 0000057932 | SONY | AA | 0 | 20909 99441 | Blkbck | JANUARY_BB_VEN_070932 | 99,037.85 POST | see blkbck tab | 6 |
| 0000057932 | SONY | AA | 0 | 12408 99726 | Blkbck | JANUARY_BB_VEN_070932 | 82,507.66 POST | see blkbck tab | 6 |
| 0000057932 | SONY | AA | 0 | 12709 99797 | Blkbck | JANUARY_BB_VEN_070932 | 208,771.55 POST | see blkbck tab | 6 |
| 0000057932 | SONY | AA | 0 | 12709 99586 | Chargeback | 99586DCW070932 | 237.00 POST | DV08-40-DSLR , DSLRA700 & SAL18200 - No same ticket sales 11/1 - 11/6. For the rest of the month of November | 6 |
| 0000057932 | SONY | AA | 0 | 12709 99591 | Chargeback | 99591DCW070932 | 237.00 POST | they are on chargeback 99759 | 6 |
| 0000057932 | SONY | AA | 0 | 120308 99587 | Chargeback | 99587DCW070932 | 200,000.00 POST | Dv08-40-DSLR , DSLRA700 & SAL18200 - For Month of December | 6 |
| 0000057932 | SONY | AA | 0 | 94305 99241 | Chargeback | 94305DCW070932 | 30,000.00 POST | DV08-40-DSLR , DSLRA350 & SAL16100 promotion for 12/1 - 12/31/08 (Dec-Time Frame) | 6 |
| 0000057932 | SONY | AA | 0 | 12709 94305 | Chargeback | 94305DCW070932 | 350,000.00 POST | POS support for the week of 11/16 - 11/22 | 6 |
| 0000057932 | SONY | AA | 0 | 120308 99416 | Chargeback | 99416DCW070932 | 225,763.21 POST | Black Friday ad placement | 6 |
| 0000057932 | SONY | AA | 0 | 120308 99612 | Chargeback | 99612DCW070932 | 4,000.00 POST | for Sony's support of a full page Circular ad on 12/14/08 | 6 |
| 0000057932 | SONY | AA | 0 | 120308 99766 | Chargeback | 99766DCW070932 | 43,327.10 POST | Promotion on the MSM?XG & MSM?KG during the time period of 11/16/2008 - 11/22/08 | 6 |
| 0000057932 | SONY | AA | 0 | 120408 99728 | Chargeback | 99728DCW070932 | 43,419.04 POST | $20 TC for sales of SON VDRNXC5 from 11/16-11/22 | 6 |
| 0000057932 | SONY | AA | 0 | 12709 99759 | Chargeback | 99759DCW070932 | 13,313.34 POST | Since DSRLA35SK and Sxt SAL7S500 ran in the Black Friday tab, the same ticket sales for 11/27-11/29 are not on the CB | 6 |
| 0000057932 | SONY | AA | 0 | 12709 99606 | Chargeback | 99606DCW070932 | 7,184.87 POST | Promotion on the MSM?XG & MSM?KG during the time period of 11/23/08 - 11/29/08 | 6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000070932 | SONY | AA | 0 | 12709 96447 | Chargeback | 96447DVN70932 | 47,182.82 POST | In-Store promotion on the MSM73G & M3M74G during the time period of 11/05-1/03 |
| 0000070932 | SONY | AA | 0 | 12709 96408 | Chargeback | 96408CVN70932 | 79,624.68 POST | In-Store promotion on the MSM73G & M3M74G during the time period of 12/14/08-12/20/08 |
| 0000070932 | SONY | AA | 0 | 12709 96440 | Chargeback | 96440CVN70932 | 34,173.21 POST | In-store promotion on the MSM73G during the time period of 12/21/08 - 12/27 |
| 0000070932 | SONY | AA | 0 | 12709 96410 | Chargeback | 96410DVN70932 | 13,925.65 POST | In-store promotion on the MSM78G during the time period of 12/28/08 - 1/3/09 |
| 0000070932 | SONY | AA | 0 | 12709 96472 | Chargeback | 96472DVN70932 | 9,823.72 POST | Monthly instore promos from 11/05-1/03 |
| 0000070932 | SONY | AA | 0 | 12709 96594 | Chargeback | 96594DVN70932 | 15,502.00 POST | TC $1.00 on SON SDMHPDRZ |
| 0000070932 | SONY | AA | 0 | 12709 96716 | Chargeback | 96716DVN70932 | 8,676.00 POST | 3% MDF for print advertising for November 2008 |
| 0000070932 | SONY | AA | 0 | 12709 96591 | Chargeback | 96591DVN70932 | 7,880.00 POST | $20 TC for sales of SON VRDMCG from 11/30 - 1/26 |
| 0000070932 | SONY | AA | 0 | 12709 96719 | Chargeback | 96719DVN70932 | 69,750.00 POST | 12/14 Ad funding -$69,750 |
| 0000070932 | SONY | AA | 0 | 20009 96718 | Chargeback | 96718DVN70932 | 88,168.00 POST | 12/21 Ad funding -$88,168 |
| 0000070932 | SONY | AA | 0 | 21109 96913 | Chargeback | 96913DVN70932 | 112,766.40 POST | TC $30 on SON DVPFX820 & DVPFX810 |
| 0000070932 | SONY | AA | 0 | 20209 96693 | Chargeback | 96693DVN70932 | 38,373.60 POST | 12/14-1/2/20 IR in support of NWZE458BLK & NWZE436 red & blk |
| 0000070932 | SONY | AA | 0 | 10929 96627 | Chargeback | 96627DVN70932 | 80,000.00 POST | 12/14-1/2/20 IR in support of NWZE458BLK & NWZE436 red & blk |
| 0000070932 | SONY | AA | 0 | 12709 96759 | Chargeback | 96759DVN70932 | 122,500.00 POST | 12/14-1/2/20 IR - 1/4 page Funding |
| 0000070932 | SONY | AA | 0 | 12709 96779 | Chargeback | 96779DVN70932 | 40,000.00 POST | 12/14-1/2/27 FAB - 1/4 page Funding |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 12909 96655 | Chargeback | 96655DVN70932 | 212,000.00 POST | In-store promo support 11/16-1/2/2 $15.23 per unit sold during period |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 11509 96855 | Chargeback | 96855DVN70932 | 16,688.00 POST | up to below threshold limit EOL offs |
| 0000070932 | SONY | AA | 0 | 12909 96972 | Chargeback | 96972DVN70932 | 451,440.00 POST | 12/1 fab IR POS on the MDRNC8A,X & MDRNC8A,X |
| 0000070932 | SONY | AA | 0 | 11509 96896 | Chargeback | 96896DVN70932 | 55,000.00 POST | per unit sales of DSCW120/N |
| 0000070932 | SONY | AA | 0 | 12909 96673 | Chargeback | 96673DVN70932 | 5,000.00 POST | 12/1 fab IR POS on the MDRPQ40NK & SRSGU10P |
| 0000070932 | SONY | AA | 0 | 12909 96874 | Chargeback | 96874DVN70932 | 186,722.00 POST | price protection |
| 0000070932 | SONY | AA | 0 | 12909 96875 | Chargeback | 96875DVN70932 | 14,548.90 POST | 12/21 fab IR POS on the MDRPQ40NK & SRSGU10P |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 12909 96894 | Chargeback | 96894DVN70932 | 2,500.00 POST | 12/21 fab IR POS on the MDRPQ40NK & SRSGU10P |
| 0000070932 | SONY | AA | 0 | 11109 97013 | Chargeback | 97013DVN70932 | 106,527.70 POST | price protection |
| 0000070932 | SONY | AA | 0 | 12909 97045 | Chargeback | 97045DVN70932 | 181,721.38 POST | price protection |
| 0000070932 | SONY | AA | 0 | 11509 97097 | Chargeback | 97097DVN70932 | 97,097.00 POST | price protection |
| 0000070932 | SONY | AA | 0 | 13009 97102 | Chargeback | 97102DVN70932 | 100,061.00 POST | price protection |
| 0000070932 | SONY | AA | 0 | 13009 97112 | Chargeback | 97112DVN70932 | 50,000.00 POST | $50,000 incremental funding for 12/25 Front Cover Tab |
| 0000070932 | SONY | AA | 0 | 12709 97114 | Chargeback | 97114DVN70932 | 49,104.00 POST | Sony MIF for desktops (Oct. - Jan 15) |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 12709 97116 | Chargeback | 97116DVN70932 | 1,310.00 POST | TC $0.50 on SON SDMHSR1H |
| 0000070932 | SONY | AA | 0 | 12709 97120 | Chargeback | 97120DVN70932 | 7,800.00 POST | 3% MDF for online advertising supports 8/1-8/25/08 |
| 0000070932 | SONY | AA | 0 | 12309 97223 | Chargeback | 97223DVN70932 | 18,240.00 POST | $20 TC for sales of SON VRDMCG from 12/14-1/2/20 |
| 0000070932 | SONY | AA | 0 | 11509 97224 | Chargeback | 97224DVN70932 | 2,344.00 POST | 3% MDF for online advertising supports 8/1-8/25/08 |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 12709 97230 | Chargeback | 97230DVN70932 | 235,620.00 POST | 11/10/2008 through 12/27/2008 remaining balance billed under chargeback 96673 |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 12709 97245 | Chargeback | 97245DVN70932 | 335,205.00 POST | Self-through credit per unit sold 11/10/2008 - 12/20/2008 of the SON KDL40V4100 ($955/unit) |
| | | | | | | | | |
| 0000070932 | SONY | AA | 0 | 12709 97282 | Chargeback | 97282DVN70932 | 205,000.00 POST | Self-through credit per unit sold 11/10/2008 - 12/20/2008 of the SON KDL40V4100 ($955/unit) |
| 0000070932 | SONY | AA | 0 | 12709 97283 | Chargeback | 97283DVN70932 | 3,780.00 POST | State News DL08-75 |
| 0000070932 | SONY | AA | 0 | 20009 97292 | Chargeback | 97292DVN70932 | 26,844.00 POST | State News DL08-75 |
| 0000070932 | SONY | AA | 0 | 20209 97297 | Chargeback | 97297DVN70932 | 23,430.00 POST | $22.00/unit up to 4500 units 11/27-11/29 of SON DPF70 |
| 0000070932 | SONY | AA | 0 | 20009 97298 | Chargeback | 97298DVN70932 | 23,184.00 POST | $22.00/unit up to 4500 units 11/27-11/29 of SON DPF70 |
| 0000070932 | SONY | AA | 0 | 12709 97334 | Chargeback | 97334DVN70932 | 15,204.00 POST | $15.20/unit 12/7-12/20 trailing credit per unit sold 11/27/2008 - 12/13 |
| 0000070932 | SONY | AA | 0 | 12709 97337 | Chargeback | 97337DVN70932 | 3,047,320.00 POST | Sony to support $33 in the MPEGB8P5 with $14.37 trailing credit |
| 0000070932 | SONY | AA | 0 | 12709 97349 | Chargeback | 97349DVN70932 | 6,657.89 POST | Sony to support $33 in the MPEGB8P5 with $14.37 trailing credit |
| 0000070932 | SONY | AA | 0 | | | | 13,401.11 POST | 3% MDF for VRDMCG receipt Oct. December Place holder 11/10-12/21 |

| | | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 0000070932 | SONY | | | 12909 / 72929 | 97932DVR70932 | | 120,000.00 POST | $100,000 incremental funding for the purchase of VGN1611SES and $30,000 incremental funding for the purchase of CS110 |
| 0000070932 | SONY | | | | 97932DVR70932 | | 5,290.01 POST | color models |
| 0000070932 | SONY | | | 12109 99036 | Chargeback | 97932DVR70932 | 14,950.00 POST | Sony to support with $50 TC on bundled product of the S1TRDG5720 and BDP5350 or the S1TRDG620 and for the purchase of C8110 |
| 0000070932 | SONY | AA | 0 | 31109 97947 | Chargeback | 97947DVR70932 | 7,000.00 POST | BDP5550 for 12/21 - 12/27 |
| 0000070932 | SONY | AA | 0 | 20509 97959 | Chargeback | 97945DVR70932 | 7,136.81 POST | $99.99 Trailing Crutch for every unit of the SON TDMP1 sold between 11/10-12/16/2008. |
| 0000070932 | SONY | AA | 0 | 20509 97960 | Chargeback | 97960DVR70932 | 1,018.81 POST | $99.99 Trailing Credit for every unit of the SON TDMP1 sold between 11/-12/16/2008 |
| 0000070932 | SONY | AA | 0 | 31109 97994 | Chargeback | 97954DVR70932 | 386,789.63 POST | $62 Trailing Credit for each unit of the SON TDMP1 sold between 11/21-1/26 |
| 0000070932 | SONY | AA | 0 | 12909 99964 | Chargeback | 97992DVR70932 | 2,853.00 POST | trailing credit 15.00 from 12/25-1/2/07 of SON DPTD170 |
| 0000070932 | SONY | AA | 0 | 20409 99076 | Chargeback | 98053DVR70932 | 285,384.00 POST | Sony to provide $264 trailing credit on VGN6R20201 based on actual sell-through from 12/22/2008-1/31/2009 |
| 0000070932 | SONY | AA | 0 | 13009 99054 | Chargeback | 98054DVR70932 | 294,940.00 POST | $38 TC on DCSR45 for sales from 1221-1226 |
| 0000070932 | SONY | AA | 0 | 31109 99114 | Chargeback | 98051DVR70932 | 102,570.00 POST | Sales News: D4/04-76 |
| 0000070932 | SONY | AA | 0 | 20609 99137 V70932 | Chargeback | 981HD V70932 | 113,500.00 POST | $88 TC on IDCHSB43 for sales from 1221-1224 |
| 0000070932 | SONY | AA | 0 | 12709 99195 | Chargeback | 98045DVR70932 | 214,472.00 POST | $50 TC for every unit of the SON TDMP1 sold between 12/19- 2/26/2009 |
| 0000070932 | SONY | AA | 0 | 12709 99040 | Chargeback | 98040DVR70932 | 149,906.50 POST | $83 TC for every unit of the SON TDMP1 sold between 11/15-1/25/2009, SON |
| 0000070932 | SONY | AA | 0 | 12709 99039 | Chargeback | 98064DVR70932 | 2,453,566.67 POST | price protection |
| 0000070932 | SONY | AA | 0 | 13009 99137 | Chargeback | 9801VDVR70932 | 3,510.00 POST | $30 TC for sales of ACCFHTO from 1226-1/10/09 |
| 0000070932 | SONY | AA | 0 | 20609 99117 | Chargeback | 9811TDVR70932 | 13,856.59 POST | XSGT39GSA ($4.00/unit) |
| 0000070932 | SONY | AA | 0 | 21609 99123 | Chargeback | 98123DVR70932 | 2,750.00 POST | $100 IR on the LB1D28 with $50 TC for 12/26 through 1/3 |
| 0000070932 | SONY | AA | 0 | 12709 99195 | Chargeback | 98125DVR70932 | 73,725.00 POST | per unit sales |
| 0000070932 | SONY | AA | 0 | 20609 98137 | Chargeback | 98137DVR70932 | 99,645.00 POST | NEGATIVE SALES - DO NOT APPROVE - bundle support for sales 1/4/2009 to 1/10/2009 for SON KDL-46VK100 and SON BDP5350 in the amount of $195 |
| 0000070932 | SONY | AA | 0 | 13009 98142 | Chargeback | 9814ZDVR70932 | 173,940.00 POST | Sony MDF for support of Sony Holiday endcap. Oct 08 through Jan09  Meet Comp Offer 04/01/893 Split into Pre and Post Petition |

| Acct | Vendor | | | Ref | Type | Code | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 0000007032 | SONY | AA | 0 | 210609 98420 | Chargeback | 984200W7032 | 540.00 POST | DL49-85 vendor support for same ticket sales of SON NFR45000H combined with SON DSLRA300K, SON DSLRA350X, or SON DSLRA500K between 12/25/2009 and |
| 0000007032 | SONY | AA | 0 | 12709 98461 | Chargeback | 984610W7032 | 150,058.50 POST | 12/1/2009, $39 per bundle |
| 0000007032 | SONY | AA | 0 | 20409 98473 | Chargeback | 984730W7032 | 225,560.00 POST | price protection |
| 0000007032 | SONY | AA | 0 | 21009 98564 | Chargeback | 985640W7032 | 449.97 POST | $40 TC on DCREVC610 & DCRSR45 from 1/11-1/31 |
| 0000007032 | SONY | AA | 0 | 20309 98585 | Chargeback | 985850W7032 | | 3% MDF for VPCWCD. (expires Jan-15-999) |
| 0000007032 | SONY | AA | 0 | 21509 98590 | Chargeback | 985900W7032 | 5,000.00 POST | Final funding to support the eSLR Accessory agreement for FY09.  This last payment of $5,000 supports the placement of the |
| 0000007032 | SONY | AA | 0 | 21509 98601 | Chargeback | 986010W7032 | 2,717,684.00 POST | Flash and Grip in the stores |
| 0000007032 | SONY | AA | 0 | 21509 98615 | Chargeback | 986150W7032 | 8,100.00 POST | January MDF based on net receipts of $10,891,691 @ 2% Accrual |
| 0000007032 | SONY | AA | 0 | 20509 98616 | Chargeback | 986160W7032 | 12,650.00 POST | Sony to fund a $50 lift with $30 TC on the AIRGA30PK and $30 IR with $10 TC on the AIRSA15R for 2/8 - 2/14 |
| 0000007032 | SONY | AA | 0 | 20509 98698 | Chargeback | 986980W7032 | 66,395.00 POST | $100 IR on the 1.5T(32L) with $50 TC for 1/8 through 1/31 |
| 0000007032 | SONY | AA | 0 | 20209 98720 | Chargeback | 987200W7032 | 400,000.00 POST | $225 in 1155 (divided by 2 since 2 displayed .577.50 stores) |
| 0000007032 | SONY | AA | 0 | 20609 98721 | Chargeback | 987210W7032 | 5,000.00 POST | $400,000 for the final payment of Z series and X9R series sales in December |
| 0000007032 | SONY | AA | 0 | 12909 98722 | Chargeback | 987220W7032 | 9,504.00 POST | For support of Digital Camera Accessories |
| 0000007032 | SONY | AA | 0 | 21009 98723 | Chargeback | 987230W7032 | 650,000.00 POST | Sony to fund $44 per unit off the V3088200H through January 16, 2009. |
| 0000007032 | SONY | AA | 0 | 20909 98726 | Chargeback | 987260W7032 | 1,389.00 POST | November 2008 - January 2009 3% MDF based on receipts |
| 0000007032 | SONY | AA | 0 | 21009 98749 | Chargeback | 987490W7032 | 1,431,235.00 POST | to support TV sales between 12/27/2008 and 12/25/2008 on the SON KDL40V410, or SON KDL46V410 with a |
| 0000007032 | SONY | AA | 0 | | Chargeback | | | KDL52V410G ($195/UNIT) |
| 0000007032 | SONY | AA | 0 | 20100 98756 | Chargeback | 987560W7032 | 6,765.00 POST | DL69-81 \$125 per bundle sold 11/10/2008 - 11/15/2008 of the SON KDL40V410, or SON KDL46V410 with a |
| 0000007032 | SONY | AA | 0 | | | | | SON DAVHDX275 |
| 0000007032 | SONY | AA | 0 | 21009 98773 | Chargeback | 987730W7032 | 180,075.00 POST | Sony support of the DAVHDX275 on a Home Entertainment Endcap from 11/10/2008 through business liquidation. ( |
| 0000007032 | SONY | AA | 0 | 22609 98779 | Chargeback | 987790W7032 | 42,857.14 POST | Remaining funding is on chargeback 98877.) |
| 0000007032 | SONY | AA | 0 | 22609 98770 | Chargeback | 987700W7032 | 41,951.97 POST | January 2009 Freight Expense for 717 |
| 0000007032 | SONY | AA | 0 | 30609 98789 | Chargeback | 987890W7032 | 2,215,910.00 POST | SON KDL52V410 ($195/UNIT) and SON KDL52V8R5 ($325/UNIT) |
| 0000007032 | SONY | AA | 0 | 30609 98789 | Chargeback | 987890W7032 | 68,040.00 POST | $195 TC for SON KDL40/46/52V410 from 11/1/008-11/15/08 |
| 0000007032 | SONY | AA | 0 | 30609 98790 | Chargeback | 987900W7032 | 11,665.00 POST | $195 TC for SON KDL46/52V410 from 12/26/08-12/26/08 |
| 0000007032 | SONY | AA | 0 | | | | 298,310.00 POST | $330 credit per bundle sold of SON KDL40V410 or KDL46V410 with a SON BDPS5000 and SON HTSS2300 12/7-12/13. |
| 0000007032 | SONY | AA | 0 | 30609 98782 | Chargeback | 987820W7032 | 724,680.00 POST | $330 credit per bundle sold of SON KDL40V410 or KDL46V410 with a SON BDPS5000 and SON HTSS2300 12/7-12/13 |
| 0000007032 | SONY | AA | 0 | 31009 98795 | Chargeback | 987950W7032 | 122,462.91 POST | November MDF funding 11/16-11/30 |
| 0000007032 | SONY | AA | 0 | 31009 98796 | Chargeback | 987960W7032 | 4,950.00 POST | $30 TC on Sony RDRVX560  244 units left on 4600 unit cap |
| 0000007032 | SONY | AA | 0 | 31209 98884 | Chargeback | 988840W7032 | 797,160.00 POST | $30 TC on web sales previously not collected for bundled Sony TV |
| 0000007032 | SONY | AA | 0 | 31209 98884 | Chargeback | 988840W7032 | 230,928.30 POST | price protection |
| 0000007032 | SONY | AA | 0 | 40909 98858 | Chargeback | 988580W7032 | 1,840,000.00 POST | support for black Friday |
| 0000007032 | SONY | AA | 0 | 12709 98818 | Chargeback | 988180W7032 | 2,773,204.44 POST | display allowance for December 3x14 products 35% on LCD products |
| 0000007032 | SONY | AA | 0 | 41709 98651 | Chargeback | 986510W7032 | 246,745.65 POST | funds for November 10-30 2008 freight expense |
| 0000007032 | SONY | AA | 0 | 41709 98670 | Chargeback | 986700W7032 | 1,734,980.09 POST | net thru credit per unit sold 11/02/08-12/11/08 of the SON KDL46W410 ($250/UNIT) |
| 0000007032 | SONY | AA | 0 | 41709 98672 | Chargeback | 986720W7032 | | net thru credit per unit sold 11/09/08-12/11/08 of the SON KDL46W410($250/unit) |
| 0000007032 | SONY | AA | 0 | 41709 98665 | Chargeback | 986650W7032 | 51,076.90 POST | Sound challenge for November 10-30th |
| 0000007032 | SONY | AA | 0 | 41709 98667 | Chargeback | 986670W7032 | 7,973.10 POST | Sound challenge for November 10-30th |
| 0000007032 | SONY | AA | 0 | 41709 98668 | Chargeback | 986680W7032 | 39,304.85 POST | Sound challenge for December 1-31st |
| 0000007032 | SONY | AA | 0 | 41709 98669 | Chargeback | 986690W7032 | 6,693.35 POST | Sound challenge for December 1-31st (.005%) incremental funding |
| 0000007032 | SONY | AA | 0 | 41709 98671 | Chargeback | 986710W7032 | 3,162.30 POST | Sound challenge for January 1-31st (.005%) incremental funding |

**BILLBACK**

| ARMP Consolidation | vendor num | Type | TransactionDate | Rpt_dt | VENDOR | CLSI | BRD | MODEL | DEAL | PO | KEYREC | DATE | INV-COST | AP_COST | PERCENT | BBEXTAMT | BBCODE | DOLLAR | QTY | RTV | Invoice | Location | InvDate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS220L/P | 282957 | 2222038 | 75510474 | 12/30 | 881.99 | 881.99 | 3 | 529.20 | MDF | 26.46 | 20 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS220UQ | 282957 | 2222038 | 75510474 | 12/30 | 881.99 | 881.99 | 3 | 529.20 | MDF | 26.46 | 20 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS220UR | 282957 | 2222038 | 75510402 | 12/30 | 881.99 | 881.99 | 3 | 16,114.14 | MDF | 28.46 | 609 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS220UR | 282957 | 2222469 | 75510549 | 12/31 | 881.99 | 881.99 | 3 | 10,107.72 | MDF | 28.46 | 382 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS220UW | 282957 | 2220240 | 56751528 | 12/31 | 881.99 | 881.99 | 3 | 1,720.14 | MDF | 28.46 | 68 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS220UW | 282957 | 2222044 | 75510474 | 12/30 | 881.99 | 881.99 | 3 | 2,634.67 | MDF | 29.83 | 98 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS230UW | 282957 | 2222044 | 75510474 | 12/30 | 994.39 | 994.39 | 3 | 3,549.77 | MDF | 29.83 | 119 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNCS230UW | 282957 | 2222045 | 77554485 | 12/31 | 994.39 | 994.39 | 3 | 3,161.98 | MDF | 29.83 | 106 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNFW370J/H | 282957 | 2224070 | 75510444 | 12/29 | 994.39 | 994.39 | 3 | 2,654.87 | MDF | 29.83 | 89 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNFW370J/H | 282957 | 2228469 | 75510474 | 12/30 | 994.39 | 994.39 | 3 | 3,221.64 | MDF | 29.83 | 108 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNFW370U/H | 282957 | 2228208 | 75510444 | 12/29 | 994.39 | 994.39 | 3 | 4,832.46 | MDF | 29.83 | 162 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNFW370U/H | 282957 | 2228469 | 77554485 | 12/31 | 994.39 | 994.39 | 3 | 5,160.59 | MDF | 29.83 | 173 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS230UW | 282957 | 2222043 | 56751528 | 12/31 | 717.59 | 717.59 | 2 | 374.00 | MDF | 14.35 | 40 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2224069 | 75510444 | 12/29 | 717.59 | 717.59 | 2 | 1,951.60 | MDF | 14.35 | 136 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2222044 | 75510474 | 12/30 | 717.59 | 717.59 | 2 | 2,712.15 | MDF | 14.35 | 189 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS235S.S | 282957 | 2222044 | 75510474 | 12/30 | 717.59 | 717.59 | 2 | 2,626.05 | MDF | 25.11 | 179 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS235S.S | 282957 | 2228468 | 75510549 | 12/31 | 717.59 | 717.59 | 2 | 3,400.95 | MDF | 14.35 | 242 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS235S.S | 282957 | 2220047 | 75510550 | 12/31 | 717.59 | 717.59 | 2 | 4,870.67 | MDF | 25.11 | 340 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235S.S | 282957 | 2228470 | 77554400 | 12/31 | 836.99 | 836.99 | 3 | 8,210.97 | MDF | 14.35 | 327 | | | | |
| SONY | 0000070932 | Orders | 03-Jan-09 | | 70932 | 369 | SON | VGNNS235S.S | 282957 | 2233141 | 75510550 | 12/31 | 836.99 | 836.99 | 3 | 8,620.87 | MDF | 14.35 | 310 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235S.S | 282957 | 2228470 | 77554400 | 12/31 | 717.59 | 717.59 | 2 | 4,348.05 | MDF | 14.35 | 303 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282060 | 2228208 | 25540797 | 1/02 | 717.59 | 717.59 | 2 | 6,156.15 | MDF | 14.35 | 429 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282060 | 2224070 | 25540797 | 1/02 | 717.59 | 717.59 | 2 | 6,371.40 | MDF | 14.35 | 444 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2226465 | 25540812 | 1/05 | 717.59 | 717.59 | 2 | 502.20 | MDF | 14.35 | 35 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNFW370J/H | 282957 | 2224069 | 25540744 | 1/09 | 994.39 | 994.39 | 3 | 5,160.59 | MDF | 29.83 | 173 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNFW370U/H | 282957 | 2220040 | 25540744 | 1/09 | 994.39 | 994.39 | 3 | 4,494.69 | MDF | 29.83 | 179 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS200UW | 282957 | 2247809 | 25540744 | 1/09 | 836.99 | 836.99 | 3 | 6,076.62 | MDF | 14.35 | 242 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS200UW | 282957 | 2233140 | 25540744 | 1/09 | 717.59 | 717.59 | 2 | 889.70 | MDF | 25.11 | 62 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS200UW | 282957 | 2233140 | 25540744 | 1/09 | 717.59 | 717.59 | 2 | 9,541.80 | MDF | 25.11 | 380 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS230UW | 282957 | 2233140 | 25540744 | 1/09 | 836.99 | 836.99 | 3 | 4,709.88 | MDF | 14.35 | 311 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2233141 | 25541140 | 1/20 | 717.59 | 717.59 | 2 | 4,462.85 | MDF | 14.35 | 311 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2247809 | 25541199 | 1/20 | 717.59 | 717.59 | 2 | 2,556.57 | MDF | 14.35 | 178 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2228041 | 34407688 | 1/02 | 994.39 | 994.39 | 3 | 1,640.65 | MDF | 29.83 | 55 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2233141 | 34407688 | 1/02 | 717.59 | 717.59 | 2 | 1,305.85 | MDF | 14.35 | 91 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2226465 | 34407688 | 1/02 | 717.59 | 717.59 | 2 | 2,999.15 | MDF | 14.35 | 209 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNFW370U/H | 282957 | 2247809 | 34407688 | 1/02 | 717.59 | 717.59 | 2 | 4,635.05 | MDF | 25.11 | 194 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS200UW | 282957 | 2226465 | 34407688 | 1/02 | 836.99 | 836.99 | 3 | 8,110.53 | MDF | 25.11 | 323 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS230UW | 282957 | 2233140 | 34407688 | 1/02 | 836.99 | 836.99 | 3 | 8,635.09 | MDF | 25.11 | 323 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2233141 | 34407823 | 1/09 | 717.59 | 717.59 | 2 | 1,772.92 | MDF | 25.11 | 123 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNFW370U/H | 282957 | 2233141 | 34407823 | 1/09 | 994.39 | 994.39 | 3 | 1,372.18 | MDF | 29.83 | 46 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2233141 | 34407823 | 1/09 | 717.59 | 717.59 | 2 | 1,205.40 | MDF | 14.35 | 84 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235LS | 282957 | 2245125 | 34407357 | 1/12 | 836.99 | 836.99 | 3 | 2,635.55 | MDF | 25.11 | 105 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNHFW370J/H | 282957 | 2245125 | 34407357 | 1/12 | 881.99 | 881.99 | 3 | 2,984.14 | MDF | 28.46 | 109 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNHFW370J/H | 282958 | 2245125 | 34407866 | 1/13 | 994.39 | 994.39 | 3 | 2,386.40 | MDF | 28.46 | 80 | | | | |
| SONY | 0000070932 | Orders | 04-Feb-09 | | 70932 | 369 | SON | VGNNS235S.S | 283636 | 2245125 | 34407866 | 1/13 | 717.59 | 717.59 | 2 | 2,569.10 | MDF | 195 | | | | | |



| Vendor | Account | Date | | | | Model | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | | | | | | | | | | | |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.LR | | | | 12/11 | 834 | 28,250.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.LR | | | | 12/11 | 834 | 18,060.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.LR | | | | 12/10 | 834 | 46,020.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.LW | | | | 12/10 | 834 | 5,040.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.LW | | | | 12/15 | 834 | 1,680.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/15 | 790 | 3,111.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/16 | 790 | 918.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/08 | 790 | 952.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/05 | 790 | 1,445.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/15 | 790 | 1,921.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/15 | 790 | 1,887.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNFW250J/H | | | | 12/05 | 790 | 13,260.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/10 | 892 | 21,957.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/15 | 892 | 2,925.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/17 | 892 | 3,549.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/05 | 892 | 18,600.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/12 | 892 | 11,684.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/10 | 892 | 25,632.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/15 | 892 | 11,684.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/11 | 892 | 7,596.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/11 | 892 | 1,200.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/15 | 892 | 4,272.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNGNS135E/S | | | | 12/15 | 892 | 11,654.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNAVW110/H | | | | 12/12 | 610 | 2,223.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNAVW110/H | | | | 12/12 | 610 | 18,408.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.P | | | | 12/10 | 834 | 12,480.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.P | | | | 12/12 | 834 | 4,800.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.P | | | | 12/10 | 834 | 11,160.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.P | | | | 12/11 | 834 | 12,240.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.P | | | | 12/12 | 834 | 11,580.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.P | | | | 12/15 | 834 | 3,300.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/11 | 834 | 5,340.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/11 | 834 | 3,540.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/11 | 834 | 5,940.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/12 | 834 | 7,140.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/11 | 834 | 7,020.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/12 | 834 | 17,520.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/10 | 834 | 3,840.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/10 | 834 | 5,280.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/10 | 834 | 4,560.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/11 | 834 | 4,800.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNCS115.R | | | | 12/11 | 834 | 60.00 MDF |
| SONY | 0000070932 Orders | 03-Feb-09 | 70932 | 369 | SON | VGNAVW12.0/H | | | | 1/08 | 1,373.99 | 76,380.00 MDF |
| SONY | 0000070932 Orders | 03-Jan-09 | 70932 | 369 | SON | VGNAVW12.0/H | | | | 12/11 | 834 | 13,740.00 MDF |
| SONY | 0000070932 Orders | 03-Feb-09 | 369 | | SON | VGNAVW12.0/H | | | | 1/08 | 1,373.99 | 6,072.00 MDF |
| SONY | 0000070932 Orders | 03-Feb-09 | 369 | | SON | VGNAVW12.0/H | | | | 1/08 | 1,373.99 | 3,300.00 MDF |

973,342.86

WARRANTY

| Name | Pre/Post | Balance | Type | Binder |
|------|----------|---------|------|--------|
| Sony Corporation | pre | 7,516.00 | OEM Warranty | 6 |
| Sony Corporation | post | 486,364.00 | OEM Warranty | 6 |

WARRANTY DETAILS

| Unit | Customer | Item ID | Line | Item Status | Entry Type | Reason | Balance | Acct'g Date | Dispute Status | Collection Status | Analyst | Order No. | Pre/Post |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 84323785 | 2.0 | INV | | PARTS | 0.72 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17610403 | 2.0 | INV | | PARTS | 1.55 | 30-Nov-08 | | CR2 | 0059 | 0059 | Post |
| CCSSR | SON | 88578877 | 2.0 | INV | | PARTS | 1.60 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 87333800 | 2.0 | INV | | PARTS | 1.60 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 88528254 | 2.0 | INV | | PARTS | 2.09 | 31-Jan-09 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 181247796 | 2.0 | INV | | PARTS | 2.42 | 31-Dec-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 173697429 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 17674973 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 17706092 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 17753348 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17768110 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 16927454 | 2.0 | INV | | PARTS | 2.68 | 31-Dec-08 | | CR2 | 0059 | 0059 | Post |
| CCSSR | SON | 16937076 | 2.0 | INV | | PARTS | 2.68 | 31-Jan-09 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 88359240 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 88516665 | 2.0 | INV | | PARTS | 2.68 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 18744096 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0022 | 0022 | Post |
| CCSSR | SON | 17749673 | 2.0 | INV | | PARTS | 3.29 | 31-Dec-08 | | CR2 | 0022 | 0022 | Post |
| CCSSR | SON | 17895501 | 2.0 | INV | | PARTS | 2.68 | 30-Nov-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 18100495 | 2.0 | INV | | PARTS | 5.58 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 88940116 | 2.0 | INV | | LABOR | 5.58 | 31-Jan-09 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 89440751 | 2.0 | INV | | PARTS | 7.22 | 30-Nov-08 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 88914373 | 2.0 | INV | | PARTS | 8.27 | 31-Jan-09 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17516586 | 2.0 | INV | | LABOR | 10.00 | 30-Nov-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 17510455 | 1.0 | INV | | OTHER | 10.00 | 31-Dec-08 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 88359723 | 1.0 | INV | | LABOR | 10.00 | 30-Nov-08 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 17900142 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17773907 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 17807776 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17823314 | 1.0 | INV | | LABOR | 10.00 | 31-Jan-09 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17823336 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 17029358 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17869392 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17869389 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17901881 | 1.0 | INV | | LABOR | 10.00 | 31-Dec-08 | | CR2 | 0034 | 0034 | Post |
| CCSSR | SON | 16909666 | 1.0 | INV | | LABOR | 10.00 | 31-Jan-09 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 16909666 | 2.0 | INV | | LABOR | 10.00 | 31-Jan-09 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 18333895 | 1.0 | INV | | PARTS | 10.00 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 18556931 | 1.0 | INV | | LABOR | 10.00 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 88021853 | 2.0 | INV | | PARTS | 12.36 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 88736869 | 2.0 | INV | | PARTS | 13.91 | 31-Dec-08 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 88374400 | 1.0 | INV | | PARTS | 14.34 | 30-Nov-08 | | CR2 | 1457 | 1457 | Post |
| CCSSR | SON | 17900779 | 2.0 | INV | | PARTS | 14.44 | 31-Dec-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 17815669 | 1.0 | INV | | LABOR | 14.58 | 31-Dec-08 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 17378600 | 1.0 | INV | | LABOR | 14.58 | 31-Jan-09 | | CR2 | 0582 | 0582 | Post |
| CCSSR | SON | 16571893 | 1.0 | INV | | LABOR | 16.21 | 31-Jan-09 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 16710438 | 0.0 | INV | | LABOR | 17.00 | 30-Nov-08 | | CR2 | 0045 | 0045 | Post |
| CCSSR | SON | 18813079 | 0.0 | INV | | LABOR | 17.00 | 30-Nov-08 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 18857862 | 0.0 | INV | | LABOR | 17.00 | 30-Nov-08 | | CR2 | 0073 | 0073 | Post |
| CCSSR | SON | 18858454 | 0.0 | INV | | LABOR | 17.00 | 30-Nov-08 | | CR2 | 0045 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I6860742 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I6906975 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I6974702 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7012971 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7026459 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7047049 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7081446 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7081550 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7088981 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7088167 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7088552 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7118186 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7118517 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7120803 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7120903 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7121058 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7159071 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7159073 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7183713 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7188826 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7195033 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7195110 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7187827 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7182522 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7191974 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7208639 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7200879 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7200497 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7213083 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7213149 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7130367 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7241738 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7244709 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7250648 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7259184 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7270987 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7270897 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7275299 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7275255 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7278161 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7278742 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7219776 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7280689 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7282768 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7283120 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7283274 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7282221 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7287025 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7287234 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7287916 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7288004 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7288444 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7293306 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7302711 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7203129 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7304834 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7312215 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7312798 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7313073 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7314513 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7313573 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7313550 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7316098 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7316395 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7323039 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7323094 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7323127 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7323297 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7323039 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7327267 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7283759 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7384318 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7344280 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7354719 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7390216 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7391734 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7386304 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7382047 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7382595 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7382999 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7401700 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7402008 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7412722 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7386300 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7421566 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7429068 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7429101 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7429099 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7431697 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7434414 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7435925 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7435835 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7411212 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7442004 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7454894 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7490103 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7498598 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7473255 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7474949 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7484233 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7484816 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7485553 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7486103 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7508711 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7510875 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7512778 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7513350 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7517519 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7527165 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7522677 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7577458 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7633019 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7633966 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7656130 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7656185 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7659463 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7871506 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8321456 | 0.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8901042 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8968542 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I9795092 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7276707 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7278632 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7293603 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7323350 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7323917 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7370988 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7397014 | 1.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I4408872 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I4408328 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I4480053 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I4484948 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7425736 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7426813 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7428846 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7427044 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7487236 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7487296 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7492450 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7492455 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7510292 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7532116 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7485421 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7532390 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7532435 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7535922 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7544304 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7544367 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7551586 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7551598 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7552763 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7560594 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7560584 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7565402 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7558867 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7558969 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7568699 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7560702 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7583752 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7599172 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7599766 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7602395 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7603429 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7606806 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7606828 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7615551 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7615906 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7615936 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7620314 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7622536 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7625033 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7627948 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 17630071 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17632524 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17639982 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17640345 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17640477 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17643766 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17645631 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17650212 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17650542 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17650812 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17659078 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17659074 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17659275 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17664080 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17665491 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17665766 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17667856 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17669847 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17675468 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17681420 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17681661 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17681672 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17681859 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17682629 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17682729 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17682773 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17682816 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17682837 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17683014 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17684994 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17686721 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17689418 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17690414 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17690651 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17690733 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17703111 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17703279 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17709279 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17715585 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17716308 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17716524 | 1.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17717620 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17719138 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17719160 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17719182 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17719192 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17721688 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17724165 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17726313 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17728504 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17728564 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17736409 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17736419 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17738718 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17402069 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17745494 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17750785 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7751308 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7752182 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7752204 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7752237 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7752259 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7752281 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7752674 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7752656 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7754454 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7755460 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7755172 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7769547 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7776393 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7777855 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7778667 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7779918 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0304 | Post |
| CCSSR | SON | I7779748 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7780078 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7781200 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7781838 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7783059 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7830939 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7784137 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7784388 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7784867 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7801919 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7804718 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7805235 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7805257 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7805532 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7805208 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7805610 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7806731 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7806919 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7807215 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7807853 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7800898 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7809096 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7809921 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7810339 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7810336 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7818545 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7828820 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7829281 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7830172 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7831360 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7833307 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7833620 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7838554 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7843713 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7844582 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7859223 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7851104 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7851568 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7851559 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7851919 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7868119 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7802776 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7808340 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7866406 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7867263 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7869629 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7871279 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7872093 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7873193 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7873820 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7873974 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7874025 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7874291 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7875865 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7875932 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7875964 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7875976 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7877747 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7878440 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7880810 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7900223 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7900603 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7917325 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7928732 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7929586 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7930602 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7931702 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7931735 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7931768 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7931944 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7933419 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7934507 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7934518 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7935178 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7937104 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7937106 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7938710 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7940678 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7943747 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7943989 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7947729 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7948597 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7948980 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7950106 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7959410 | 1.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7978283 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7979816 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7980311 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7984248 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7984426 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7994667 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7989792 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7988924 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8000089 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8002410 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8013885 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8013896 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18013729 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18013938 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18014147 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18014542 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18014629 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18020461 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0592 | Post |
| CCSSR | SON | 18020472 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0592 | Post |
| CCSSR | SON | 18028601 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18028842 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0592 | Post |
| CCSSR | SON | 18028940 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0592 | Post |
| CCSSR | SON | 18037038 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18041174 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18042560 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18047334 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18051184 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0592 | Post |
| CCSSR | SON | 18063622 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0024 | Post |
| CCSSR | SON | 18067552 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18071023 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18119076 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18130175 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18134168 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18172591 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18183025 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18453203 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 15765243 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17275653 | 0.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17690791 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0064 | Post |
| CCSSR | SON | 17828555 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17866241 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17867638 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17867924 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17920053 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 17930505 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17969870 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17870257 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17870806 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17901837 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17903985 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17904169 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17929094 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17929084 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17979604 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0046 | Post |
| CCSSR | SON | 18011144 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 18014609 | 1.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18056101 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18072205 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18081709 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 18129064 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 18107163 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0715 | Post |
| CCSSR | SON | 18110023 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18112630 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0024 | Post |
| CCSSR | SON | 18123630 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18124983 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18129064 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 18129603 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 18297950 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18129869 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18129800 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18140042 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18141131 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18146686 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18149106 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18149128 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18149733 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18152384 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18152395 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18153704 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18164979 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18169726 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18172455 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18172624 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18172767 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18184229 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18187012 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18189542 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18198606 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18198303 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18196298 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18195671 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18197044 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18197110 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18199541 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18208330 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18206941 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18206941 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0580 | Post |
| CCSSR | SON | 18217666 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18220837 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18223191 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18223224 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18223389 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18223609 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18223875 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18223906 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18224159 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18224247 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18240516 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18241275 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18251593 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18264941 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18264941 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18267004 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18267917 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18267961 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18267972 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18268687 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18269666 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18270656 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18272694 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18273164 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18273241 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18274859 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18274869 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18274935 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18280248 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18288157 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18294466 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18303711 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18304589 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18305120 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18305163 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18305174 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18305013 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |

| CCSSR | SON | I8309799 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8312390 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8314777 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8319925 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8323929 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8329910 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8327036 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8330686 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8330452 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8334678 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8333951 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8339502 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8338813 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8341650 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8341090 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8343399 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8344246 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8343939 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8357138 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8347689 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8347700 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8347621 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8352625 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8354070 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8354971 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8357138 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8359569 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8359404 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8359593 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8359349 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8356380 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8363558 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8359668 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8360608 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8360506 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8360746 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8371834 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8373176 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0064 | Post |
| CCSSR | SON | I8373374 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8373794 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8374777 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8374021 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8374782 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8375002 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8375222 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8375365 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8379732 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8383076 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8398707 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8398773 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8399692 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8399404 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8399543 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8399804 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8400489 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8400500 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8400511 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8402733 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8402719 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8437119 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8438153 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |

| CCSSR | SON | Invoice | Qty | INV | LABOR | Amount | Date | CR2 | Code | Post |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8439461 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8440331 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8441915 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8442038 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8443543 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8453278 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8463487 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8460070 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8460082 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8470152 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8470196 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8470207 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8470328 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8470994 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8471628 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8473179 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8474189 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8474200 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8474299 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8474420 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8479975 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8480404 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8480823 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8481867 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8482043 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8498675 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8499181 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8499981 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8500809 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8500972 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8501976 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8502050 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8502734 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8506914 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8508355 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8508850 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8509828 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8510592 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8511710 | 1.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8519069 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8525504 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8553783 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8556326 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8557712 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8558063 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8566314 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0064 | Post |
| CCSSR | SON | 8566844 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8567641 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8563509 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8566193 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8566259 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8566270 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8573205 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8576258 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8576324 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8578249 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8578282 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |

| CCSSR | SON | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18578647 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18584915 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18587896 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18594782 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18600945 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18601316 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18602235 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18603504 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18605001 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18605056 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18607311 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18622623 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18625678 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18926063 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18625802 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18627298 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18633128 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18635273 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18637088 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18639299 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18539464 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18640531 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18642379 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18647824 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18648243 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18649265 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18652455 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18665271 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0604 | Post |
| CCSSR | SON | 18666414 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18666427 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18668955 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18677304 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18678008 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18676492 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18703907 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18703902 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18705233 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18705884 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18707895 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18700093 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18706532 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18710106 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18714671 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18714672 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18717185 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18719821 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18724153 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18724175 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18724186 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18747176 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18747187 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18750575 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18750971 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18753028 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18755087 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18762235 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18765321 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18770100 | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8777459 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8779461 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8782915 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8788294 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8790164 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8795695 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8802704 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8802720 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8805553 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8808279 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8805477 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8807016 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8808793 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8808461 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8912671 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8912115 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8913538 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8914331 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8918577 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8920739 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8920293 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8920403 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8802076 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8802915 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8822119 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8820717 | | 1.0 | INV | LABOR | 17.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8833482 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8833966 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8837420 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8911781 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8929787 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8850455 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8851041 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8861062 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8862225 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8873380 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8897480 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8945464 | | 2.0 | INV | PARTS | 18.50 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8931041 | | 2.0 | INV | PARTS | 18.50 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8974821 | | 2.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I9036849 | | 0.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I9039863 | | 2.0 | INV | PARTS | 18.50 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7829347 | | 2.0 | INV | PARTS | 18.50 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7920338 | | 2.0 | INV | PARTS | 20.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7974082 | | 2.0 | INV | PARTS | 20.72 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7816147 | | 2.0 | INV | LABOR | 17.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7816235 | | 2.0 | INV | LABOR | 18.50 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8832866 | | 2.0 | INV | PARTS | 18.50 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8208860 | | 2.0 | INV | PARTS | 20.72 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7828314 | | 2.0 | INV | PARTS | 20.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8829347 | | 2.0 | INV | LABOR | 17.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7829347 | | 2.0 | INV | PARTS | 20.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7829330 | | 1.0 | INV | PARTS | 20.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7812108 | | 0.0 | INV | LABOR | 22.00 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7839663 | | 2.0 | INV | LABOR | 22.00 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7816147 | | 2.0 | INV | LABOR | 22.00 | 30-Nov-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7816235 | 1.0 | INV | LABOR | 22.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7929325 | 1.0 | INV | LABOR | 22.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7829347 | 1.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7865119 | 0.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7894808 | 0.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8012013 | 1.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8221882 | 1.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8221904 | 2.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8232093 | 0.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8221915 | 0.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8221926 | 0.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8221948 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8221959 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8447206 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8447264 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8447657 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8447723 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8837724 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8002311 | 0.0 | INV | LABOR | 22.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8403013 | 1.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8538451 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8822590 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8822810 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8556263 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8837934 | 0.0 | INV | LABOR | 22.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8106118 | 2.0 | INV | PARTS | 23.74 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8103596 | 2.0 | INV | PARTS | 22.88 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8737803 | 2.0 | INV | PARTS | 22.88 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7571430 | 2.0 | INV | PARTS | 24.77 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7757259 | 2.0 | INV | PARTS | 24.74 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7822090 | 2.0 | INV | PARTS | 24.77 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8043527 | 2.0 | INV | PARTS | 24.77 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8246051 | 2.0 | INV | PARTS | 24.77 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8322301 | 2.0 | INV | PARTS | 24.77 | 31-Dec-08 | CR2 | 0093 | Post |
| CCSSR | SON | I8347337 | 2.0 | INV | PARTS | 24.77 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8432653 | 2.0 | INV | PARTS | 24.77 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I8503295 | 2.0 | INV | PARTS | 24.77 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8503298 | 2.0 | INV | PARTS | 24.77 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I7593221 | 2.0 | INV | PARTS | 24.93 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8013036 | 2.0 | INV | PARTS | 24.93 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | I7829069 | 2.0 | INV | PARTS | 24.99 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I6876459 | 2.0 | INV | LABOR | 24.99 | 31-Oct-08 | CR2 | 1437 | Pre |
| CCSSR | SON | I6491429 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I6379165 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8383110 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8919833 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I6916833 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I6921616 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7264035 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7266169 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7273484 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7281525 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7282010 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7293086 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7301545 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7326504 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7301547 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0095 | Post |
| CCSSR | SON | I7327109 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7337328 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7353465 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1436 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7381328 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7389116 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7399236 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7403972 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7403482 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7411246 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7411369 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7415704 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7422215 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7424802 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7425130 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7425658 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7428496 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7430498 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7431631 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7445524 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7488356 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7489148 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7512008 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7530951 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7557009 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7584400 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7596460 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7597115 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7599051 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7600566 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7633085 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7641742 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7648531 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7650508 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7692298 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7757451 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7760961 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7782432 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7796105 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7798382 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7812979 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7820631 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7820811 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7822252 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7823154 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7823605 | 0.0 | INV | LABOR | 25.00 | 30-Nov-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7835998 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7838400 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7839031 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7840799 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7875259 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I6678109 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I6745418 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I6887945 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Pre |
| CCSSR | SON | I6885669 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7100397 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7291271 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7373133 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7407750 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7446293 | 1.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7471418 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7481164 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7500898 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 17505959 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17509367 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17520940 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17547362 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17555905 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17562927 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17562294 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17562264 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17602285 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17617971 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17618004 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17626760 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17628914 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17628467 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17661795 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17651796 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17651917 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17652181 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17682706 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17656383 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17656537 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17656966 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17660045 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17661795 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17661987 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17671460 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17673065 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17711488 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17727487 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17734824 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17735110 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17733264 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17733078 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17733930 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 17741919 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | 17749256 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17750895 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17754462 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17762302 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17764370 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | 17802672 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17802223 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17806223 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17819000 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17777272 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | 17789770 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17792266 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | 17793542 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17794015 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17812726 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17818928 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17817335 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 17829607 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7826830 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I7828872 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I7828269 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7840008 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7841832 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I7845220 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 00 | CR2 | 1458 | Post |
| CCSSR | SON | I7846617 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7847871 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I7852271 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I7853712 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7853376 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7854262 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1438 | Post |
| CCSSR | SON | I7855781 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1435 | Post |
| CCSSR | SON | I7857496 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7856522 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7864122 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7880316 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7891398 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7891618 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7897755 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1435 | Post |
| CCSSR | SON | I7897503 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7899208 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7897499 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7900715 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7914960 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7923562 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7931229 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7941096 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7941688 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7942009 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7956465 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7959965 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7959905 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7961028 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7963283 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7966583 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7976923 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7978738 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7983028 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I7983281 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7985041 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I7990519 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8004731 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8005160 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8005138 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I8007119 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I8010143 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1435 | Post |
| CCSSR | SON | I8010913 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8012376 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8014444 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I8016107 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8024640 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I8024795 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I8032462 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8032484 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8032515 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1459 | Post |
| CCSSR | SON | I8035499 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I8050215 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8052517 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8055947 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18050015 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18059148 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18059346 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1120 | Post |
| CCSSR | SON | 18060292 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18063064 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18063328 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18069033 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18069703 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18070192 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18070291 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18072834 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18073624 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | 18073877 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18074405 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18097301 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1435 | Post |
| CCSSR | SON | 18098043 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18098209 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | 18101289 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18102181 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18093599 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18094009 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18095327 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18056426 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18097201 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18108175 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18111156 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | 18111387 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18112256 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18114379 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1435 | Post |
| CCSSR | SON | 18103555 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18104919 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18107405 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18151798 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18116898 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18153429 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18153495 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1435 | Post |
| CCSSR | SON | 18117140 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18131649 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18155918 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18159052 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18134895 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18159811 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18134905 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18142838 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18163483 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18151438 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18164220 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18169796 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18170272 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18180115 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18184691 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18185032 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18185283 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18187617 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18188486 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | 18190070 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | 18190081 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |

| CCSSR | SON | I8205009 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8206669 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8207230 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 00 | CR2 | 1437 | Post |
| CCSSR | SON | I8210321 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8211619 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8214765 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8215887 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8217025 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8217526 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8219013 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1120 | Post |
| CCSSR | SON | I8224203 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8224379 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8227195 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8228152 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8229134 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8235857 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8238557 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8244641 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8256928 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8257830 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8274121 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8281282 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8285572 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8290526 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8296286 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8310850 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8323016 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8329564 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8327295 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8331871 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8336807 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8385932 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8388013 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8398621 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8389753 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8391414 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8417220 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8420971 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1458 | Post |
| CCSSR | SON | I8442575 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8477214 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8491228 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8500419 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8523777 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I8531444 | 0.0 | INV | LABOR | 25.00 | 31-Dec-08 | CR2 | 1437 | Post |
| CCSSR | SON | I9576022 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I5715292 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I5762447 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8004590 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8524107 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8524079 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8389799 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I6292570 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | I6389799 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | I6375549 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7038238 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7038238 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I7441916 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I7508642 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7508864 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7805159 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7929337 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I9006971 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I809695/4 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I810506/5 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I811444/5 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I810687 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I817932 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I812590/2 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I814281/4 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I814449/5 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I814609/2 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I814642/9 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I816927 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I817077/5 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I816151 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I816732 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I818194/8 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I816879 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I810288 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I219939/4/1 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I219341 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I220232 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I223563 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I235963 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I240054 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I235963 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I251483 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I256964 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I259259 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I257071 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I258467 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I288587 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I302269 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I300624 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I310522 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I309517/1 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I325667 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I331332 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I334467 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I341639 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I350043 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I350527 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I351891 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I388695/9 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I392745 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I412996 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I421961 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I423479 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I427055 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I433214/5 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I433678 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I438888 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I456347 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I465431 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I465728 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1495 | Post |
| CCSSR | SON | I465894 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I468869/4 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0362 | Post |
| CCSSR | SON | I468929 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I488762 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I497465 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I502151 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | I502263 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I502228 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I507299 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I508410 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18529673 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18529827 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1435 | Post |
| CCSSR | SON | 18536944 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18545700 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18551816 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18556271 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18572844 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18562910 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1435 | Post |
| CCSSR | SON | 18566906 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18578536 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18590591 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18591207 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18592395 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18597642 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18602523 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18602372 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18605793 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18606596 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18610056 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18620170 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18621952 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18632320 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18650233 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18653819 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0234 | Post |
| CCSSR | SON | 18654083 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18655360 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18661684 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18659853 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18659769 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18676278 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0234 | Post |
| CCSSR | SON | 18680714 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 3724 | Post |
| CCSSR | SON | 18690904 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18705003 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0234 | Post |
| CCSSR | SON | 18707356 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18708962 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18709864 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18713156 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18727729 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18727970 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18728245 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18728377 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18731105 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18746714 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18749321 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18750773 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18754037 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18755283 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18757461 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18758055 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18763522 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18764644 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18765030 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18766745 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18771222 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18771354 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18774247 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1436 | Post |
| CCSSR | SON | 18774269 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18781238 | 0.0 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18787788 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18791220 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18793343 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18804453 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18912022 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1458 | Post |
| CCSSR | SON | 18919061 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18921184 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18925529 | 2.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18933944 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18934010 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18934098 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18934483 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18834780 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18835892 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18837363 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18843767 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1120 | Post |
| CCSSR | SON | 18843757 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18852171 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18852413 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18855265 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18859989 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18821697 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18834917 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18837854 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18947849 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18959498 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18965779 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18969310 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18972979 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 18989552 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19035816 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19035070 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19043010 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19045012 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19054769 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19056901 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19000493 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19006569 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 19024650 | 0.0 | INV | LABOR | 25.00 | 31-Jan-09 | CR2 | 1437 | Post |
| CCSSR | SON | 17715475 | 2.0 | INV | PARTS | 26.37 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17750015 | 2.0 | INV | PARTS | 26.52 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17970212 | 2.0 | INV | PARTS | 26.52 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17781552 | 2.0 | INV | PARTS | 26.52 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17996997 | 2.0 | INV | PARTS | 25.62 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18231942 | 2.0 | INV | PARTS | 25.62 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18552035 | 2.0 | INV | PARTS | 25.62 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18719599 | 2.0 | INV | PARTS | 25.62 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18289544 | 2.0 | INV | PARTS | 25.91 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18328644 | 2.0 | INV | PARTS | 25.62 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18533094 | 2.0 | INV | PARTS | 26.86 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18576568 | 2.0 | INV | PARTS | 26.78 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 19056025 | 1.0 | INV | LABOR | 27.00 | 31-Oct-08:00 | CR2 | 1454 | Pre |
| CCSSR | SON | 19056509 | 1.0 | INV | LABOR | 27.00 | 31-Oct-08:00 | CR2 | 1457 | Pre |
| CCSSR | SON | 18945472 | 1.0 | INV | LABOR | 27.00 | 31-Oct-08:00 | CR2 | 1457 | Pre |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8959284 | 0.0 | INV | LABOR | 27.00 | 31-Oct-08 00 | CR2 | 1457 | Pre |
| CCSSR | SON | I8750665 | 1.0 | INV | LABOR | 27.00 | 31-Oct-08 00 | CR2 | 1454 | Pre |
| CCSSR | SON | I8274635 | 1.0 | INV | | | 31-Oct-08 00 | CR2 | 1454 | Pre |
| CCSSR | SON | I8375684 | 2.0 | INV | PARTS | 30.35 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7427132 | 2.0 | INV | PARTS | 30.35 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I6753277 | 2.0 | INV | PARTS | 32.43 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7305477 | 2.0 | INV | PARTS | 32.64 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7723857 | 2.0 | INV | PARTS | 32.67 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7829325 | 2.0 | INV | PARTS | 32.67 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7721877 | 2.0 | INV | PARTS | 34.10 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8051250 | 2.0 | INV | PARTS | 34.36 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7206002 | 2.0 | INV | PARTS | 34.36 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8233927 | 2.0 | INV | PARTS | 36.22 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7951927 | 2.0 | INV | PARTS | 36.22 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7428485 | 2.0 | INV | PARTS | 36.99 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7770243 | 2.0 | INV | PARTS | 39.95 | 30-Nov-08 | CR2 | 0075 | Post |
| CCSSR | SON | I7855404 | 2.0 | INV | PARTS | 39.95 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7749003 | 2.0 | INV | PARTS | 39.95 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7757825 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7764150 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7909469 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7982824 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7898493 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7900781 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7932241 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8081588 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I8123594 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I8173895 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7903947 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8208852 | 2.0 | INV | PARTS | 39.95 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8222113 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8365520 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8439781 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8655546 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I8702472 | 2.0 | INV | PARTS | 39.95 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8760873 | 2.0 | INV | LABOR | 40.40 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7901881 | 1.0 | INV | PARTS | 42.94 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7988792 | 2.0 | INV | PARTS | 42.94 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8120176 | 2.0 | INV | PARTS | 42.94 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8123630 | 2.0 | INV | PARTS | 42.94 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I8511710 | 2.0 | INV | PARTS | 42.94 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | I8837772 | 2.0 | INV | PARTS | 42.94 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8696047 | 2.0 | INV | PARTS | 42.94 | 30-Nov-08 | CR2 | 0024 | Post |
| CCSSR | SON | I7570466 | 2.0 | INV | PARTS | 44.99 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7523954 | 2.0 | INV | PARTS | 44.99 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8152746 | 2.0 | INV | PARTS | 44.99 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8268810 | 2.0 | INV | PARTS | 44.99 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8264562 | 2.0 | INV | PARTS | 49.10 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8801232 | 2.0 | INV | PARTS | 49.10 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8365674 | 2.0 | INV | PARTS | 49.10 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I6935674 | 2.0 | INV | LABOR | 50.00 | 31-Oct-08 | CR2 | 1454 | Post |
| CCSSR | SON | I6987682 | 2.0 | INV | LABOR | 50.00 | 31-Oct-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7018978 | 2.0 | INV | LABOR | 50.00 | 31-Oct-08 | CR2 | 1457 | Pre |
| CCSSR | SON | I7133751 | 2.0 | INV | LABOR | 50.00 | 31-Oct-08 | CR2 | 1457 | Pre |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7138956 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Oct-08 | CR2 | 1457 | Pre |
| CCSSR | SON | I7924277 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8027919 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8072172 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8204447 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8277729 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8613273 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8718156 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | R8238567 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7369129 | 1.0 | 0.0 | INV | LABOR | 50.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7487852 | 0.0 | 0.0 | INV | LABOR | 50.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7511359 | 0.0 | 1.0 | INV | LABOR | 50.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7502351 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7837474 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7555348 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7555790 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7769110 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7967130 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7779825 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7669759 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7681419 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7790100 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7781552 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7823776 | 0.0 | 0.0 | INV | LABOR | 52.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7829573 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7972172 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I6516598 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I6311864 | 0.0 | 1.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7065957 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7390139 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7427132 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7439573 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7750015 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7757825 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7964479 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7831569 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7523403 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7523864 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7571430 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7688932 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7716399 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7874183 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7877364 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7877659 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7878990 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7889583 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7904072 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7904977 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7918513 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7921406 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7922990 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7930085 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | ISON | 17931031 | | 1.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | ISON | 17932791 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17936003 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17936234 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17954703 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18013773 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18039513 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18041064 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18042219 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18042230 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18043429 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18043527 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18072579 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18073176 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18120176 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18145509 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18145590 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18147093 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18148116 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18173504 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18173089 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18231342 | 0.0 | 1.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18199166 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18201070 | 0.0 | 1.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18202071 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18203208 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18225510 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18225512 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18228515 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18231342 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18260047 | 0.0 | 1.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18269270 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18265644 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18274014 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18273298 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18274704 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18279108 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18280028 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18281931 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18306098 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18306208 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18306029 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18307273 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18311554 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18322201 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18322300 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18323340 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18327339 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18334423 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18335795 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18338600 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18338800 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18338891 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18339241 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18340715 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18340734 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18344334 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18347832 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | 18351464 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18373395 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18373946 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18374188 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18375068 | 1.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18376135 | 0.0 | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18377903 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18379721 | | 0.0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8400610 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8400643 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8400797 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8401325 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8402766 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8402427 | 1:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8404746 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8407170 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8463047 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 8463396 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8463299 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8469734 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8473975 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8476771 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8499039 | 0:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8499258 | 1:0 | INV | LABOR | 52.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 8753227 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17715475 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18173669 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18196186 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18191980 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18191813 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18291480 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18333894 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18333304 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8347337 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18370679 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18375894 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18430299 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18437097 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18439242 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18452871 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18470350 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18474848 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18475278 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18476499 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18481372 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18482010 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18488819 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18499104 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18503009 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18503295 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18506421 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18508283 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18509268 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18510214 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18510599 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18517342 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18560077 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18560979 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18560255 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18565588 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18565765 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18566755 | 1:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18574916 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18504770 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18505683 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18508488 | 0:0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8913053 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8616980 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8940729 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8942038 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0092 | Post |
| CCSSR | SON | 8962608 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8674334 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8702472 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8720491 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0092 | Post |
| CCSSR | SON | 8700235 | 1.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8707873 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0092 | Post |
| CCSSR | SON | 8708036 | 1.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8712427 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8713329 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8715122 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8715408 | 1.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8724599 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0092 | Post |
| CCSSR | SON | 8724384 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8728575 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8728992 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8723800 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8733800 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0082 | Post |
| CCSSR | SON | 8744096 | 1.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8748562 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8749296 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8745443 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8750543 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8762191 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8764545 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8777943 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8779505 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8793613 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8793179 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8831975 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8793543 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8795545 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8838058 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0098 | Post |
| CCSSR | SON | 8787114 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8787645 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8827653 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 8851555 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8851896 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8851918 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8905313 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8921072 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8827157 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8822152 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8940080 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8794674 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8852567 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8745599 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 8862266 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8927092 | 2.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8974214 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8927653 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8893289 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 17386399 | 0.0 | INV | LABOR | 52.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 17282719 | 2.0 | INV | PARTS | 53.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17931031 | 2.0 | INV | PARTS | 54.97 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8404027 | 2.0 | INV | PARTS | 54.87 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I5388546 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8789255 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8866121 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7365477 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7387259 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7388099 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7426305 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7428485 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7468305 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7515539 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7575238 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | | Post |
| CCSSR | SON | I5931944 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7832076 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7835203 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7833737 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7833437 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7834052 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7541016 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7574698 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7642853 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7574720 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7543203 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7555416 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7556197 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7885723 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7885197 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7885649 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7885006 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7881606 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7881727 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7883464 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7721107 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7722514 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7263519 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7727861 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7740533 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7753920 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7756406 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7759155 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7779027 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7779737 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7783624 | 1.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7783796 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7805028 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7809173 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7809492 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7805624 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7810097 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7810218 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7828028 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7829149 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7873171 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8828776 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I6350069 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I6427243 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I6545305 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8901263 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8938146 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8958102 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7042715 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7162912 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7183284 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I3157219 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7497819 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7568945 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7377755 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7602626 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7855404 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7667878 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7667900 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7624687 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7674467 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7717595 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0773 | Post |
| CCSSR | SON | I7717818 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7732998 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7732061 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7755557 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7753931 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7755057 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7931338 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7780980 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7780990 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0773 | Post |
| CCSSR | SON | I7806247 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7806742 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7878262 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7879155 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7884479 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7907556 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7910680 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7887867 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7890639 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0773 | Post |
| CCSSR | SON | I7603061 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7028181 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7904444 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7906105 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7912925 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7935574 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7917754 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7935223 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7936245 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7828864 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7928886 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7829854 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7930804 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7932230 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7947476 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7932241 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7947465 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7957433 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7994435 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8001222 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8015993 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8014125 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8020538 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8039546 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8040195 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8040712 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8041075 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8042604 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8065055 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0334 | Post |
| CCSSR | SON | 8072887 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8081598 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0334 | Post |
| CCSSR | SON | 8082061 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8120286 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 8120704 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 8120797 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8125807 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 8124208 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8127436 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8129415 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8128755 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 8129394 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8129746 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8129779 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8144564 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8146268 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8157543 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8172890 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8172856 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8174120 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 8194372 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8195911 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8206600 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 8209309 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8223719 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8223302 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8225501 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8228052 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8267851 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 8267862 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8268060 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8268610 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8268808 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8268652 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8270590 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0334 | Post |
| CCSSR | SON | 8270906 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8277788 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8272790 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8272801 | 1 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | 8278464 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | 8280050 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8282931 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | 8303032 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8304182 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8304360 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8304371 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8304393 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8305053 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 8305383 | 0 | 0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8306817 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8311411 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8311576 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8318693 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8318715 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8320420 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8323524 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8324456 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8324841 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8335105 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8335237 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8335078 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8335029 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8338856 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8338911 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8344785 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8344731 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I8377796 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8378005 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8370030 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8379165 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8379383 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8379974 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8380117 | 0.0 | 1.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8382656 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8389664 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8398894 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8399048 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8399610 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8453212 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8456336 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I8471120 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8474057 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8491408 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8492570 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8500727 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I5991379 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I6993170 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8119714 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8279648 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8223246 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8264622 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8287244 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8265240 | 1.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8265542 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8265860 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8311730 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8335853 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8361703 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8270117 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8370272 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8374848 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I8375200 | 0.0 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18398099 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18398082 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18435338 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18435208 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18439781 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18442245 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18470251 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18471459 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18472989 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18501777 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18502285 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18518882 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18557085 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18560033 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18560243 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18561199 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18558510 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18586237 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18567216 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18567656 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18571475 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18633205 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18556668 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18599891 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18602614 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18602614 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18604979 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18605243 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18605265 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18628452 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18640773 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18641301 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18659447 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18673317 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18703275 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18703363 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18704749 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18712581 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18727607 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18743896 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18743804 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18746509 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18749032 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18746848 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18747330 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18750454 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18758645 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18757615 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18761059 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18761575 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18762202 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18773376 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18780072 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18790351 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18801206 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18813572 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18813594 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18815079 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18817499 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18817961 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18826419 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18826904 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18827498 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18828250 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18942590 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18943588 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18952545 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18952550 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18962104 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18972268 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18937239 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18937634 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18940512 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18941670 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18941821 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18944505 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18926090 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18950838 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18960543 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18964393 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18530070 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18537239 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18937634 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18940512 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18989748 | 0.0 | INV | LABOR | 55.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 19002717 | 0.0 | INV | LABOR | 55.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 19015873 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18048026 | 1.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18048048 | 0.0 | INV | LABOR | 55.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18199166 | 0.0 | INV | PARTS | 57.81 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17659216 | 0.0 | INV | PARTS | 55.00 | 30-Nov-08 | CR2 | 0562 | Post |
| CCSSR | SON | 17660006 | 0.0 | INV | PARTS | 60.25 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17779077 | 2.0 | INV | PARTS | 60.25 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17729737 | 0.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18545306 | 0.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | 18338146 | 2.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17930245 | 2.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17936432 | 2.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | 18272801 | 2.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18272464 | 2.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18335378 | 2.0 | INV | PARTS | 60.25 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18338029 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18380117 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18265860 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0562 | Post |
| CCSSR | SON | 18423951 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18483338 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18464960 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18470251 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18541301 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18750454 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 19046026 | 2.0 | INV | PARTS | 60.25 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17686622 | 2.0 | INV | PARTS | 65.00 | 30-Nov-08 | CR2 | 0034 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8111090 | 1.0 | INV | LABOR | 65.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7810680 | 2.0 | INV | PARTS | 65.32 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7104876 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7335094 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7386399 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7413184 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I7351927 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7555927 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7565435 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7807235 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7617036 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7619500 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7627629 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7660079 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7700150 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7700194 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7710492 | 0.0 | INV | LABOR | 66.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7704892 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7723957 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7748574 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7749003 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7760343 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7760344 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7764150 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7746266 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7745026 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7760211 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7892521 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7892432 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7895501 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7896997 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7898493 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7937807 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7939226 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7976814 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7978354 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7980782 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7980861 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8028038 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8031879 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8051250 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8055151 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8099550 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I8104929 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8109495 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8116018 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I8132925 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I8141241 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8141395 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8142060 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8152758 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8203006 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8222716 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8230352 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8232266 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0582 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18248051 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18252847 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18257379 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18345841 | 1.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18405990 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18432785 | 0.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18447151 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 17972347 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18105118 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18420652 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18320662 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 1832857 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18365520 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | | Post |
| CCSSR | SON | 18365718 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18389137 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18390946 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18429861 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18432499 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18432553 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18464960 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18489006 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18513228 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18522754 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18522574 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18555053 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18550584 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18593550 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18627683 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18647142 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18655546 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18657878 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18663598 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18978877 | 1.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18594530 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18737323 | 0.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18773026 | 2.0 | INV | LABOR | 66.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 17903861 | 2.0 | INV | PARTS | 70.15 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17892432 | 2.0 | INV | PARTS | 70.15 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18026035 | 2.0 | INV | PARTS | 70.15 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18200160 | 0.0 | INV | PARTS | 70.15 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18898878 | 2.0 | INV | PARTS | 70.15 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18513228 | 2.0 | INV | PARTS | 70.15 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17265828 | 2.0 | INV | PARTS | 73.28 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17807776 | 2.0 | INV | PARTS | 74.71 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17911359 | 2.0 | INV | PARTS | 70.15 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17183284 | 2.0 | INV | LABOR | 66.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17189147 | 1.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17169147 | 1.0 | INV | LABOR | 75.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 16912079 | 1.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17007699 | 2.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17102037 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 17510237 | 1.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18197528 | 0.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18320134 | 0.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18444863 | 0.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17089438 | 1.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18338031 | 0.0 | INV | LABOR | 75.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18355840 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 | 0034 | Post |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8361670 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8459009 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8459053 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8460164 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8499279 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8502426 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0059 | Post |
| CCSSR | SON | I8505210 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8523546 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8581593 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8581108 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0054 | Post |
| CCSSR | SON | I8706560 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0582 | Post |
| CCSSR | SON | I8831447 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0094 | Post |
| CCSSR | SON | I8831513 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8833757 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8935030 | 0.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0045 | Post |
| CCSSR | SON | I8965984 | 1.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8966108 | 1.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0059 | Post |
| CCSSR | SON | I8999108 | 1.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8908549 | 1.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0045 | Post |
| CCSSR | SON | I8992817 | 2.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0045 | Post |
| CCSSR | SON | I8994335 | 2.0 | INV | LABOR | 78.49 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8173669 | 2.0 | INV | PARTS | 79.06 | 31-Dec-08 | CR2 0045 | Post |
| CCSSR | SON | I7505247 | 2.0 | INV | PARTS | 79.06 | 31-Dec-08 | CR2 0034 | Post |
| CCSSR | SON | I7509898 | 2.0 | INV | PARTS | 75.00 | 31-Dec-08 | CR2 0034 | Post |
| CCSSR | SON | I8419574 | 2.0 | INV | PARTS | 85.88 | 31-Jan-09 | CR2 1454 | Post |
| CCSSR | SON | I7897172 | 2.0 | INV | PARTS | 85.88 | 30-Nov-08 | CR2 0068 | Post |
| CCSSR | SON | I8726007 | 2.0 | INV | PARTS | 86.97 | 31-Jan-09 | CR2 1457 | Post |
| CCSSR | SON | I7568945 | 1.0 | INV | PARTS | 98.16 | 31-Dec-08 | CR2 0059 | Post |
| CCSSR | SON | I7756527 | 2.0 | INV | PARTS | 98.16 | 31-Dec-08 | CR2 0073 | Post |
| CCSSR | SON | I8248689 | 2.0 | INV | LABOR | 83.21 | 31-Jan-09 | CR2 0058 | Post |
| CCSSR | SON | I78007164 | 2.0 | INV | LABOR | 83.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I8119714 | 2.0 | INV | LABOR | 83.00 | 31-Jan-09 | CR2 0045 | Post |
| CCSSR | SON | I8742339 | 2.0 | INV | LABOR | 75.00 | 31-Jan-09 | CR2 0034 | Post |
| CCSSR | SON | I7401447 | 0.0 | INV | LABOR | 75.00 | 31-Oct-09 | CR2 1457 | Pre |
| CCSSR | SON | I7593397 | 0.0 | INV | LABOR | 75.00 | 31-Oct-09 | CR2 1467 | Pre |
| CCSSR | SON | I7594453 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I6062291 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Pre |
| CCSSR | SON | I7511236 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7452686 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7517182 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7393266 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7574291 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7574555 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7676535 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7887117 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7698987 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7595427 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7701197 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7702770 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |
| CCSSR | SON | I7721580 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7728663 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1457 | Post |
| CCSSR | SON | I7729214 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7723316 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7739180 | 1.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7740819 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7742502 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7745120 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7749178 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7757869 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7775049 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7784071 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7788025 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7788603 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7793008 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7794628 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7795357 | 0.0 | INV | LABOR | 99.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7822495 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7822473 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7963065 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7974056 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7999033 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7881575 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7881575 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7889816 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7694489 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8017282 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8017531 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8021811 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8029089 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8030251 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8042301 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8124653 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8124653 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8138009 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8139019 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8139031 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8144624 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8145041 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8150283 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8161987 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8167894 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8181292 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8188561 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8205294 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8216373 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8252825 | 2.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8252659 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8321187 | 2.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8381503 | 0.0 | INV | PARTS | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8392228 | 0.0 | INV | PARTS | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8463046 | 0.0 | INV | LABOR | 99.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8131187 | 0.0 | INV | PARTS | 101.54 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7069438 | 2.0 | INV | PARTS | 101.54 | 31-Jan-09 | CR2 | 0058 | Post |
| CCSSR | SON | I8061370 | 2.0 | INV | PARTS | 101.54 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8885364 | 2.0 | INV | PARTS | 101.54 | 31-Jan-09 | CR2 | 0058 | Post |
| CCSSR | SON | I8899108 | 2.0 | INV | PARTS | 101.54 | 31-Jan-09 | CR2 | 0258 | Post |
| CCSSR | SON | I8472368 | 0.0 | INV | PARTS | 101.90 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7920142 | 2.0 | INV | PARTS | 104.81 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I7879299 | 0.0 | INV | PARTS | 104.81 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | I5869389 | 1.0 | INV | PARTS | 105.00 | 31-Jan-09 | CR2 | 0045 | Post |

| CCSSR | SON | 16302580 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
|-------|-----|----------|-----|-----|-------|--------|-----------|-----|------|------|
| CCSSR | SON | 16400436 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 16478546 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18874019 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 16987602 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0324 | Post |
| CCSSR | SON | 16911793 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17009477 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17139042 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 16198532 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17169532 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17221476 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 17270465 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0324 | Post |
| CCSSR | SON | 17283175 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17294153 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0024 | Post |
| CCSSR | SON | 17320508 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0059 | Pre |
| CCSSR | SON | 16758097 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08.00 | CR2 | 0059 | Post |
| CCSSR | SON | 17344581 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17365323 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 17394352 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17509896 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17522391 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 17424821 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17445205 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17447185 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17570418 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 17575333 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17588557 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17600767 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17620402 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17625550 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17631344 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0324 | Post |
| CCSSR | SON | 17669306 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 17669036 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17685720 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17716806 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 17818378 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17722042 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17729445 | 1.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 17738476 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17739101 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17913556 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17975145 | 0.0 | INV | LABOR | 105.00 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17579459 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 17795917 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 15827675 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 15901234 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 83193801 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 82622397 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 82362747 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 85998877 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I6929918 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0597 | Post |
| CCSSR | SON | I8723374 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8738552 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8763040 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8779804 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8888885 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I8918957 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I8981469 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I8978506 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8977801 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7039173 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7042430 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0597 | Post |
| CCSSR | SON | I7122025 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7175353 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I7297041 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7294714 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I7333308 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7343906 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7398662 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7428452 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0597 | Post |
| CCSSR | SON | I7444611 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7426720 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7490723 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7498764 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I7510424 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7515693 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7539244 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7568298 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7560771 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I75962771 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I75902132 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7613197 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7516409 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I7535715 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7633041 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7536715 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7544371 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7657692 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7702158 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7702509 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7717301 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7721954 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7728466 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7752094 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7770937 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7774038 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7772419 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7788450 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0068 | Post |
| CCSSR | SON | I7806961 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0068 | Post |
| CCSSR | SON | I7807325 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7831404 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0597 | Post |
| CCSSR | SON | I7866307 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7857231 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7867385 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7878710 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7878715 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7819760 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7890419 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7891024 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7899095 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 17902750 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17907205 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17922462 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17927742 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17937719 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17958014 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17964229 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17987857 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17987671 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17988198 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 17999040 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18002223 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18013036 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | 18028932 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18040924 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18040912 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18052911 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18072491 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18077024 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18080312 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18131187 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18171623 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18172571 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18173570 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18179202 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18185703 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18185736 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18188046 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18195042 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18198637 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 18203737 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18218957 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18221567 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18222300 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18225820 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18232112 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18233839 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18242078 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18258725 | 1.5 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18274319 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18277157 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18277693 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18282844 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18285330 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 18294031 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18303904 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18316207 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18319980 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18320145 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18327174 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18327350 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18335446 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18345621 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18595636 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18360493 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18361197 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18361263 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18391975 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18394505 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18402876 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18402645 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18404586 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 18504023 | 1.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18444082 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18448820 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18455115 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18455599 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18474290 | 0.0 | INV | LABOR | 105.00 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | 18477865 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18471965 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18580521 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18658521 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18900018 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 17282206 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 17483881 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 17519147 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18277415 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 17862266 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 17906808 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18261370 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18073382 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1453 | Post |
| CCSSR | SON | 18177321 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18195933 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18367137 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18374320 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18376877 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18279522 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | 18277091 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0587 | Post |
| CCSSR | SON | 18829651 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18293046 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18304184 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18345807 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18481218 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18458712 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18482204 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18446788 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18402249 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18487653 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18490917 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18508510 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18602823 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 18512139 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18514790 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 18523306 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18525306 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18549098 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18557976 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18563045 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 18580065 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1467 | Post |
| CCSSR | SON | 18573090 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1467 | Post |
| CCSSR | SON | 18575136 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0557 | Post |
| CCSSR | SON | 18582330 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18587962 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 18596168 | 1.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18502229 | 0.0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8613251 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8621567 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 8622216 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 8622953 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8633823 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8638914 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8651269 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8702078 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8702593 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8708060 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8721524 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8732898 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8733613 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8739431 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0587 | Post |
| CCSSR | SON | 8755008 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0592 | Post |
| CCSSR | SON | 8755698 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8769715 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8779956 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8802594 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0234 | Post |
| CCSSR | SON | 8820029 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8824462 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0587 | Post |
| CCSSR | SON | 8826937 | 1:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 8834912 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0587 | Post |
| CCSSR | SON | 8891573 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8946320 | 0:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8948355 | 2:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0234 | Post |
| CCSSR | SON | 9007447 | 2:0 | INV | LABOR | 105.00 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 9012013 | 2:0 | INV | PARTS | 107.95 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7479448 | 1:0 | INV | LABOR | 110.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 8067772 | 0:0 | INV | PARTS | 111.01 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 13032148 | 2:0 | INV | PARTS | 113.14 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 7520885 | 2:0 | INV | PARTS | 113.95 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 7877384 | 2:0 | INV | LABOR | 113.95 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7782392 | 2:0 | INV | LABOR | 114.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7742392 | 2:0 | INV | LABOR | 114.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7799099 | 0:0 | INV | LABOR | 114.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7824419 | 1:0 | INV | LABOR | 114.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7833401 | 0:0 | INV | LABOR | 114.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7880090 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 7889088 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8298816 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8530345 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8540497 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8541168 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8545227 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8546349 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8546524 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8573510 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8599805 | 0:0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8599303 | 0.0 | INV | PARTS | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8905452 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88815737 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88518740 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 0562 | Post |
| CCSSR | SON | 88520412 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 88538541 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88549846 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88851158 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88891208 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88734416 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88734482 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88738970 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88735778 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88789749 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88780493 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88800493 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88800735 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88831260 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88838190 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88838202 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88865954 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88865805 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88914717 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 88906805 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 88998251 | 0.0 | INV | LABOR | 114.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17435573 | 0.0 | INV | PARTS | 114.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17569383 | 2.0 | INV | PARTS | 116.81 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 88700826 | 2.0 | INV | PARTS | 116.81 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17563332 | 2.0 | INV | PARTS | 119.81 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17565378 | 2.0 | INV | PARTS | 120.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17785720 | 2.0 | INV | PARTS | 120.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17759101 | 2.0 | INV | PARTS | 120.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17831404 | 2.0 | INV | PARTS | 120.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17890419 | 2.0 | INV | PARTS | 120.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 88143859 | 2.0 | INV | LABOR | 120.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 88440804 | 2.0 | INV | PARTS | 120.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 88433086 | 2.0 | INV | PARTS | 120.00 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17333086 | 1.0 | INV | LABOR | 121.00 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 88756952 | 2.0 | INV | LABOR | 120.00 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17468305 | 0.0 | INV | PARTS | 120.00 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17717301 | 2.0 | INV | PARTS | 122.22 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 88042912 | 2.0 | INV | PARTS | 122.22 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 88072579 | 2.0 | INV | PARTS | 122.22 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 88282228 | 2.0 | INV | PARTS | 122.22 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 88085736 | 2.0 | INV | PARTS | 122.22 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17972347 | 2.0 | INV | PARTS | 125.57 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 17923914 | 2.0 | INV | PARTS | 129.59 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17721688 | 2.0 | INV | PARTS | 131.59 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17889583 | 2.0 | INV | PARTS | 134.35 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17884479 | 2.0 | INV | PARTS | 134.95 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 88121397 | 2.0 | INV | PARTS | 138.72 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17532391 | 2.0 | INV | PARTS | 139.31 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17907205 | 2.0 | INV | PARTS | 139.31 | 30-Nov-08 | CR2 | 0404 | Post |
| CCSSR | SON | 88185705 | 2.0 | INV | PARTS | 141.37 | 30-Nov-08 | CR2 | 0404 | Post |
| CCSSR | SON | 88185726 | 2.0 | INV | PARTS | 141.37 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17574631 | 2.0 | INV | PARTS | 141.37 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17568557 | 2.0 | INV | PARTS | 150.00 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 17748673 | 2.0 | INV | PARTS | 150.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17773907 | 2.0 | INV | PARTS | 150.00 | 30-Nov-08 | CR2 | 0022 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7857692 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7890085 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7927742 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7938974 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7964229 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7989198 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8077024 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8083312 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8115380 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | I8160284 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8242078 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | I8251725 | 2.0 | INV | PARTS | 150.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8394505 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8807302 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8013302 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8098416 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8559005 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8598188 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8736869 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 0022 | Post |
| CCSSR | SON | I8828937 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8837409 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 0022 | Post |
| CCSSR | SON | I8898901 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 0022 | Post |
| CCSSR | SON | I8899806 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7394505 | 2.0 | INV | PARTS | 150.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7578459 | 2.0 | INV | PARTS | 154.72 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7060667 | 2.0 | INV | PARTS | 154.72 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7390139 | 2.0 | INV | PARTS | 154.72 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8022078 | 2.0 | INV | PARTS | 154.72 | 31-Dec-08 | CR2 | 0022 | Post |
| CCSSR | SON | I7722836 | 2.0 | INV | PARTS | 154.72 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7707049 | 2.0 | INV | PARTS | 154.72 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I7902750 | 2.0 | INV | PARTS | 154.72 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7466160 | 2.0 | INV | PARTS | 150.00 | 31-Jan-09 | CR2 | 0022 | Post |
| CCSSR | SON | I7625650 | 2.0 | INV | PARTS | 156.89 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7421964 | 2.0 | INV | PARTS | 158.89 | 30-Nov-08 | CR2 | 0024 | Post |
| CCSSR | SON | I7256007 | 1.0 | INV | LABOR | 194.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7306044 | 1.0 | INV | PARTS | 161.95 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7220047 | 1.0 | INV | PARTS | 166.21 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7317788 | 1.0 | INV | LABOR | 194.00 | 30-Nov-08 | CR2 | 0056 | Post |
| CCSSR | SON | I7395177 | 1.0 | INV | LABOR | 194.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7415505 | 1.0 | INV | PARTS | 167.26 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7436064 | 1.0 | INV | PARTS | 179.99 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7447361 | 1.0 | INV | PARTS | 180.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7523679 | 1.0 | INV | LABOR | 180.00 | 30-Nov-08 | CR2 | 0022 | Post |
| CCSSR | SON | I7475752 | 1.0 | INV | LABOR | 181.74 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7652984 | 1.0 | INV | LABOR | 194.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7652741 | 1.0 | INV | LABOR | 194.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7678249 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7671162 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7693046 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7693574 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7895775 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7701142 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7704046 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7705452 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7705971 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7732591 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7736144 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7744086 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7758526 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7759860 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7761026 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7768916 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7776547 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7789252 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7794774 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7799933 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7800230 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7807567 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7813857 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7816015 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7823639 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7827180 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7831625 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7839060 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7915235 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7852403 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7853459 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7912385 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7898317 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7917171 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7923155 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7924046 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7926361 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7939200 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7949104 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7950347 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7954780 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7959169 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7960505 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7965276 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7969212 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7970532 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7970939 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7993445 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7997471 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8002536 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8006303 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8009522 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8011122 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8017645 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8018096 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8027193 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8027281 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8031780 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8031978 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8037027 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8037632 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8049060 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8049138 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8052416 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8062778 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8077771 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18065922 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18092071 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18125391 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18141967 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18153792 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18154441 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18191016 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18199772 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18254310 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18199771 | 1.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17809591 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17809764 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17996947 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17991150 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18202093 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18202278 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18076770 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18103852 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18127447 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18130824 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18287134 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18284802 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18249437 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18350546 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18354729 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18287485 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18286046 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18286251 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18192028 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18190795 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18401750 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18409091 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18406955 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18381602 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18381122 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18370637 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18567986 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18567086 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18500944 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18590735 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18592734 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18510402 | 2.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18530708 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18803078 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18838593 | 2.0 | INV | PARTS | 195.20 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18840806 | 1.0 | INV | LABOR | 201.11 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18742193 | 1.0 | INV | LABOR | 194.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18900057 | 1.0 | INV | LABOR | 194.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17928864 | 2.0 | INV | PARTS | 194.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17928934 | 2.0 | INV | PARTS | 195.50 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 18197261 | 1.0 | INV | PARTS | 195.50 | 31-Dec-08 | CR2 | 0069 | Post |
| CCSSR | SON | 18377996 | 2.0 | INV | LABOR | 194.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18019592 | 1.0 | INV | PARTS | 195.50 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17996775 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17177685 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17232795 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17318078 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17398709 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1457 | Post |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 17406024 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17442972 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17448120 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17455006 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17599546 | 1.0 | INV | LABOR | 205.00 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17026248 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17226392 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17304548 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17376422 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17404824 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17437329 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17441025 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17463377 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17490310 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17522337 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17541235 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17550013 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17552169 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17557559 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17605761 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17605307 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17605523 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17624923 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17638626 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17638689 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17659351 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17676810 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17693221 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17694817 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17697490 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17709711 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17719897 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17721613 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17729706 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17729700 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17744339 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17745208 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17762170 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17801495 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17814497 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17882719 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17892085 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17908874 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17908908 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17918172 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17920779 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17921483 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17929085 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17971115 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17994335 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18014466 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18019592 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18034761 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18067772 | 1.0 | INV | LABOR | 205.00 | 31-Dec-08 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I8071347 | 1.0 | INV | | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8097087 | 1.0 | INV | | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8100013 | 1.0 | INV | | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8122321 | 1.0 | INV | | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8193734 | 1.0 | INV | | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8264043 | 1.0 | INV | | 205.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7522843 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7720139 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7728895 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7800593 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7911990 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1464 | Post |
| CCSSR | SON | I7929817 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7934342 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7960170 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8007078 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8049787 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8053362 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8073404 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8103566 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8125313 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8128083 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1464 | Post |
| CCSSR | SON | I8212433 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1464 | Post |
| CCSSR | SON | I8246899 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1464 | Post |
| CCSSR | SON | I8253394 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1464 | Post |
| CCSSR | SON | I8296738 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8404361 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8419574 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8457788 | 2.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8167509 | 1.0 | INV | LABOR | 205.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I7283175 | 2.0 | INV | LABOR | 208.56 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I6302580 | 1.0 | INV | PARTS | 215.49 | 30-Nov-08 | CR2 | 0562 | Post |
| CCSSR | SON | I7756554 | 2.0 | INV | PARTS | 215.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I6735550 | 2.0 | INV | PARTS | 215.49 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7644371 | 2.0 | INV | PARTS | 215.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7757891 | 2.0 | INV | PARTS | 215.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7995040 | 2.0 | INV | PARTS | 215.49 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I8327350 | 2.0 | INV | PARTS | 215.49 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8271415 | 2.0 | INV | PARTS | 215.49 | 31-Jan-09 | CR2 | 1464 | Post |
| CCSSR | SON | I7333291 | 2.0 | INV | PARTS | 227.75 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7225092 | 2.0 | INV | PARTS | 236.24 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7613197 | 2.0 | INV | PARTS | 236.24 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7510237 | 2.0 | INV | PARTS | 236.26 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7911990 | 2.0 | INV | PARTS | 241.60 | 31-Jan-09 | CR2 | 0587 | Post |
| CCSSR | SON | I7690351 | 2.0 | INV | PARTS | 251.89 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7690361 | 2.0 | INV | PARTS | 281.60 | 31-Dec-08 00 | CR2 | 1454 | Post |
| CCSSR | SON | I6682718 | 2.0 | INV | PARTS | 262.47 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | I7490567 | 2.0 | INV | PARTS | 262.47 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7225062 | 2.0 | INV | PARTS | 262.47 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | I7632685 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0562 | Post |
| CCSSR | SON | I6858885 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7333368 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7343906 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7428452 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7467670 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7465377 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7470670 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I7490723 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0034 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | I7552169 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7762170 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7979760 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7925036 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8029404 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | I8324761 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8179202 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8183734 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I8345621 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | I7720139 | 2.0 | INV | PARTS | 262.47 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I8195933 | 2.0 | INV | PARTS | 262.47 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8212433 | 0.0 | INV | PARTS | 549.99 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I8376972 | 0.0 | INV | PARTS | 549.99 | 30-Nov-08 | CR2 | | Post |
| CCSSR | SON | I8458719 | 2.0 | INV | PARTS | 262.47 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8487653 | 2.0 | INV | PARTS | 262.47 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I8858102 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7162912 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7935574 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7935244 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7935749 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I8267851 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8003832 | 2.0 | INV | PARTS | 270.32 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8083170 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8270117 | 2.0 | INV | PARTS | 262.47 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7867231 | 2.0 | INV | PARTS | 270.32 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8171623 | 2.0 | INV | PARTS | 274.06 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | I7579899 | 2.0 | INV | PARTS | 274.06 | 31-Dec-08 | CR2 | 0058 | Post |
| CCSSR | SON | I7539244 | 2.0 | INV | PARTS | 274.54 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8253749 | 2.0 | INV | PARTS | 305.10 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I7562817 | 2.0 | INV | PARTS | 306.92 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I7578899 | 2.0 | INV | PARTS | 308.51 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8477885 | 0.0 | INV | PARTS | 310.27 | 31-Jan-09 | CR2 | 0045 | Post |
| CCSSR | SON | I8272212 | 0.0 | INV | PARTS | 316.31 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8393845 | 2.0 | INV | PARTS | 329.99 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I5991379 | 2.0 | INV | PARTS | 329.99 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | I7522337 | 2.0 | INV | PARTS | 330.98 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I7288895 | 2.0 | INV | PARTS | 337.18 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7455464 | 2.0 | INV | PARTS | 339.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | I8111090 | 2.0 | INV | PARTS | 339.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | I7434821 | 2.0 | INV | PARTS | 340.47 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7733998 | 2.0 | INV | PARTS | 368.48 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | I8065055 | 2.0 | INV | PARTS | 368.48 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | I6887802 | 2.0 | INV | PARTS | 370.11 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7878715 | 2.0 | INV | PARTS | 373.66 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I7891024 | 2.0 | INV | PARTS | 379.99 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | I7801495 | 2.0 | INV | PARTS | 420.00 | 31-Dec-08 | CR2 | 1436 | Post |
| CCSSR | SON | I7407750 | 2.0 | INV | PARTS | 421.69 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | I8100013 | 2.0 | INV | PARTS | 421.69 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I8035807 | 2.0 | INV | PARTS | 421.69 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7595546 | 2.0 | INV | PARTS | 421.69 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7729068 | 2.0 | INV | PARTS | 421.69 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | I7905742 | 2.0 | INV | PARTS | 459.06 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | I8284483 | 2.0 | INV | PARTS | 459.06 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | I7682266 | 2.0 | INV | PARTS | 459.72 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | I7013586 | 0.0 | INV | PARTS | 514.95 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | I8205459 | 0.0 | INV | PARTS | 549.99 | 31-Jan-09 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 17719897 | 2.0 | INV | PARTS | 551.15 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 89712079 | 2.0 | INV | PARTS | 557.17 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17189147 | 2.0 | INV | PARTS | 557.17 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17515330 | 0.0 | INV | PARTS | 567.74 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17234591 | 2.0 | INV | PARTS | 570.50 | 30-Nov-08 | CR2 | 0559 | Post |
| CCSSR | SON | 17409204 | 2.0 | INV | PARTS | 570.50 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17449120 | 2.0 | INV | PARTS | 570.50 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 85193801 | 2.0 | INV | PARTS | 570.50 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 17709711 | 2.0 | INV | PARTS | 570.50 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17452036 | 2.0 | INV | PARTS | 570.50 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17200593 | 2.0 | INV | PARTS | 570.50 | 31-Dec-08 | CR2 | 0046 | Post |
| CCSSR | SON | 17948048 | 2.0 | INV | PARTS | 570.50 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 81280063 | 2.0 | INV | PARTS | 570.50 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 81130693 | 2.0 | INV | PARTS | 570.48 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 17605961 | 2.0 | INV | PARTS | 570.50 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 17617162 | 2.0 | INV | PARTS | 570.50 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17693046 | 2.0 | INV | PARTS | 576.08 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17693574 | 2.0 | INV | PARTS | 578.08 | 31-Jan-09 | CR2 | 0058 | Post |
| CCSSR | SON | 17306044 | 2.0 | INV | PARTS | 610.49 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17320047 | 2.0 | INV | PARTS | 610.49 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17700046 | 2.0 | INV | PARTS | 610.49 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17700432 | 2.0 | INV | PARTS | 610.49 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17705872 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17292591 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17735144 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17756826 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17561026 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17619015 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17827180 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17025263 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17015233 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17917171 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17923155 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17924046 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17924651 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17592347 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17954780 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17952822 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17997471 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18011122 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18017645 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18027193 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18027281 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18031780 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18031978 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18037027 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18037632 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18052416 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18062718 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18068922 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18062071 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18141907 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18154441 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18191016 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18199772 | 2.0 | INV | PARTS | 610.49 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18108852 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18110856 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18190796 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18192026 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18202906 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18284802 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18287134 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18297485 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18296211 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18321784 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18381602 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18390606 | 2.0 | INV | PARTS | 610.97 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18415750 | 2.0 | INV | PARTS | 610.97 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18423974 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18516873 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18622876 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18630708 | 2.0 | INV | PARTS | 610.49 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 17852984 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17675249 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17701142 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17744086 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17759860 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17758040 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17775647 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17785252 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17794774 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17799333 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17800230 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17807567 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17815355 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17925125 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17853459 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17882983 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17898317 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17911825 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17939204 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17959169 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17970573 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17970532 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17970939 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17983445 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17993303 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18005303 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18008062 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18018096 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18049138 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18077771 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18126391 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18153792 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18254310 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17894764 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18076770 | 2.0 | INV | PARTS | 624.68 | 31-Dec-08 | CR2 | 1457 | Post |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 18192138 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18249437 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18350846 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18354729 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18404665 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18407093 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18507093 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18509941 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18610402 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18560944 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18742193 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18503057 | 2 | 0 | INV | PARTS | 624.68 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18073404 | 2 | 0 | INV | PARTS | 695.75 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 17447185 | 2 | 0 | INV | PARTS | 747.23 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17579163 | 2 | 0 | INV | PARTS | 760.49 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 18502378 | 2 | 0 | INV | PARTS | 784.40 | 30-Nov-08 | CR2 | 0597 | Post |
| CCSSR | SON | 18913855 | 2 | 0 | INV | PARTS | 784.40 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17307669 | 2 | 0 | INV | PARTS | 808.43 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17739730 | 2 | 0 | INV | PARTS | 809.84 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17334342 | 2 | 0 | INV | PARTS | 822.39 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 17437329 | 2 | 0 | INV | PARTS | 822.39 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17752004 | 2 | 0 | INV | PARTS | 859.99 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17236007 | 2 | 0 | INV | PARTS | 859.99 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17395177 | 2 | 0 | INV | PARTS | 859.99 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18452035 | 2 | 0 | INV | PARTS | 879.95 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18774400 | 2 | 0 | INV | PARTS | 879.95 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17376427 | 2 | 0 | INV | PARTS | 877.71 | 30-Nov-08 | CR2 | 0058 | Post |
| CCSSR | SON | 17822964 | 2 | 0 | INV | PARTS | 877.71 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17265323 | 2 | 0 | INV | PARTS | 879.95 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17949104 | 2 | 0 | INV | PARTS | 879.95 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18805091 | 2 | 0 | INV | PARTS | 879.95 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17991190 | 2 | 0 | INV | PARTS | 879.95 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17752007 | 2 | 0 | INV | PARTS | 879.95 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 18130824 | 2 | 0 | INV | PARTS | 879.95 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18561986 | 2 | 0 | INV | PARTS | 973.02 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 18687401 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18824201 | 2 | 0 | INV | PARTS | 973.02 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 16975505 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17026248 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 17220382 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 17516409 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17678010 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17971115 | 2 | 0 | INV | PARTS | 973.02 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 18024686 | 2 | 0 | INV | PARTS | 976.98 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 18014666 | 2 | 0 | INV | PARTS | 976.98 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18025231 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 18303966 | 2 | 0 | INV | PARTS | 973.02 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18323995 | 2 | 0 | INV | PARTS | 1,012.66 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18382747 | 2 | 0 | INV | PARTS | 1,000.00 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17981776 | 2 | 0 | INV | PARTS | 1,020.95 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 17694817 | 2 | 0 | INV | PARTS | 1,039.34 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 15669389 | 2 | 0 | INV | PARTS | 1,129.99 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 17341057 | 2 | 0 | INV | PARTS | 1,129.99 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18913663 | 2 | 0 | INV | PARTS | 976.98 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 18053362 | 2 | 0 | INV | PARTS | 1,129.99 | 30-Nov-08 | CR2 | 0034 | Pre |
| CCSSR | SON | 17320608 | 2 | 0 | INV | PARTS | 1,129.99 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18159336 | 2 | 0 | INV | PARTS | 1,129.99 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 18166651 | 2 | 0 | INV | PARTS | 1,129.99 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 17978205 | 2 | 0 | INV | PARTS | 1,199.95 | 31-Dec-08 | CR2 | 1457 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8290046 | 2.0 | INV | PARTS | 1,199.95 | 31-Jan-09 | SON | 1457 | Post |
| CCSSR | SON | 7377786 | 2.0 | INV | PARTS | 1,199.99 | 30-Nov-08 | SON | 1457 | Post |
| CCSSR | SON | 2714259 | 2.0 | INV | PARTS | 1,213.70 | 30-Sep-08 00 | Pre | 0034 | Pre |
| CCSSR | SON | 7038891 | 2.0 | INV | PARTS | 1,213.70 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7550771 | 2.0 | INV | PARTS | 1,238.69 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 8222300 | 2.0 | INV | PARTS | 1,238.69 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 7170385 | 2.0 | INV | PARTS | 1,350.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7206505 | 2.0 | INV | PARTS | 1,350.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7409316 | 2.0 | INV | PARTS | 1,350.00 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7510424 | 2.0 | INV | PARTS | 1,350.00 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 7721613 | 2.0 | INV | PARTS | 1,350.00 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 8127447 | 2.0 | INV | PARTS | 1,379.99 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8625918 | 2.0 | INV | PARTS | 1,380.06 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 6991460 | 2.0 | INV | PARTS | 1,579.19 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 7797325 | 2.0 | INV | PARTS | 1,921.89 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 7807325 | 2.0 | INV | PARTS | 1,618.97 | 31-Dec-08 | CR2 | 0004 | Post |
| CCSSR | SON | 7294153 | 2.0 | INV | PARTS | 1,679.99 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 7605937 | 2.0 | INV | PARTS | 1,679.99 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7459027 | 2.0 | INV | PARTS | 1,689.50 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7620402 | 2.0 | INV | PARTS | 1,689.50 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7611344 | 2.0 | INV | PARTS | 1,716.41 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7739042 | 2.0 | INV | PARTS | 1,718.41 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 8723374 | 2.0 | INV | PARTS | 1,921.89 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | 7749041 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 7304548 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 0045 | Post |
| CCSSR | SON | 7318078 | 2.0 | INV | PARTS | 1,991.45 | 30-Nov-08 | CR2 | 0004 | Post |
| CCSSR | SON | 7398708 | 2.0 | INV | PARTS | 1,991.45 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7442972 | 2.0 | INV | PARTS | 1,991.45 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7455008 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7749197 | 2.0 | INV | PARTS | 1,991.45 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7489764 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 7541235 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 0582 | Post |
| CCSSR | SON | 7550013 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7705769 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7605291 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7635626 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7897490 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7744309 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7914497 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7882809 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7921483 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7953614 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 7958135 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 7994336 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 8071347 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 8097087 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8122321 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 8294043 | 2.0 | INV | PARTS | 1,991.45 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 9595521 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 0073 | Post |
| CCSSR | SON | 7996770 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8049787 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8128611 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8167509 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1454 | Post |
| CCSSR | SON | 8255684 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1454 | Post |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSSR | SON | 8304164 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 0059 | Post |
| CCSSR | SON | 8404361 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 8457788 | 2.0 | INV | PARTS | 1,991.45 | 31-Jan-09 | CR2 | 1457 | Post |
| CCSSR | SON | 7441025 | 2.0 | INV | PARTS | 2,027.67 | 31-Dec-08 | CR2 | 1454 | Post |
| CCSSR | SON | 6761643 | 2.0 | INV | PARTS | 2,166.15 | 30-Nov-08 | CR2 | 0073 | Pre |
| CCSSR | SON | 8819560 | 2.0 | INV | PARTS | 2,166.15 | 30-Nov-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7232795 | 2.0 | INV | PARTS | 2,166.15 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 5901234 | 0.0 | INV | PARTS | 2,194.36 | 31-Dec-08 | CR2 | 0059 | Post |
| CCSSR | SON | 6400438 | 2.0 | INV | PARTS | 2,194.36 | 30-Nov-08 | CR2 | 0587 | Post |
| CCSSR | SON | 6911793 | 2.0 | INV | PARTS | 2,290.74 | 30-Nov-08 | CR2 | 0059 | Post |
| CCSSR | SON | 7189532 | 2.0 | INV | PARTS | 2,290.74 | 30-Nov-08 | CR2 | 0034 | Post |
| CCSSR | SON | 7221476 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 6659807 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 6972601 | 2.0 | INV | PARTS | 2,290.74 | 30-Nov-08 | CR2 | 0073 | Post |
| CCSSR | SON | 7044249 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7278401 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0073 | Post |
| CCSSR | SON | 7444611 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7515693 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7569296 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7638715 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0587 | Post |
| CCSSR | SON | 7794038 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 7624462 | 2.0 | INV | PARTS | 2,290.74 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8590018 | 2.0 | INV | PARTS | 2,290.74 | 31-Jan-09 | CR2 | 0034 | Post |
| CCSSR | SON | 8227091 | 2.0 | INV | PARTS | 2,290.74 | 31-Jan-09 | CR2 | 0582 | Post |
| CCSSR | SON | 7039407 | 2.0 | INV | PARTS | 2,319.65 | 30-Nov-08 | CR2 | 0045 | Post |
| CCSSR | SON | 7232092 | 0.0 | INV | PARTS | 2,319.65 | 30-Nov-08 | CR2 | 0582 | Post |
| CCSSR | SON | 7788119 | 0.0 | INV | PARTS | 2,319.65 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 7177685 | 2.0 | INV | PARTS | 2,321.44 | 30-Nov-08 | CR2 | 1454 | Post |
| CCSSR | SON | 7524923 | 2.0 | INV | PARTS | 2,321.44 | 31-Dec-08 | CR2 | 1457 | Post |
| CCSSR | SON | 7519147 | 2.0 | INV | PARTS | 2,365.29 | 31-Dec-08 | CR2 | 0034 | Post |
| CCSSR | SON | 8262397 | 2.0 | INV | PARTS | 2,394.20 | 31-Jan-09 | CR2 | 0034 | Post |

**RETURNS**

| PrePost | Name | Category Description | Vendor | Date | Voucher | Due | Scheduled | Amt | PO | Origin |
|---|---|---|---|---|---|---|---|---|---|---|
| POST | SONY | Shortage Deductions | 0000070932 | 1903557635CS | 12/1/2008 | 05333915 | 12/9/2008 | 12/9/2008 | 138,173.88 2205623 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 19035502950CP | 11/25/2008 | 05296422 | 12/1/2008 | 12/1/2008 | 68,131.98 2203200 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007121813CP | 11/25/2008 | 05353523 | 12/15/2008 | 12/15/2008 | 58,855.26 2205821 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 19035505050CP | 11/25/2008 | 05296424 | 12/1/2008 | 12/1/2008 | 58,257.78 2203202 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552771CP | 12/24/2008 | 05346468 | 1/2/2009 | 1/2/2009 | 41,718.70 2231549 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552760CP | 12/24/2008 | 05346459 | 1/2/2009 | 1/2/2009 | 33,945.60 2231538 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552722CP | 12/24/2008 | 05346460 | 1/2/2009 | 1/2/2009 | 33,945.60 2231538 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903631119CP | 12/24/2008 | 05346439 | 1/2/2009 | 1/2/2009 | 33,945.60 2231538 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903632767CP | 12/24/2008 | 05346442 | 1/2/2009 | 1/2/2009 | 33,945.60 2231538 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903632760CP | 12/24/2008 | 05346454 | 1/2/2009 | 1/2/2009 | 33,945.60 2231538 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903552764CP | 12/24/2008 | 05346446 | 1/2/2009 | 1/2/2009 | 33,031.68 2231546 | AM |
| POST | SONY | Invoices / Returns | 0225695447 | 12/24/2008 | 05346419 | 12/2/2008 | 12/2/2008 | 30,799.00 2203217 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903556744CP | 11/11/2008 | 05379225 | 12/22/2008 | 5/19/2009 | 17,842.87 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552768CP | 11/11/2008 | 05362565 | 12/22/2008 | 5/19/2009 | 17,842.87 2205534 | SV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903554775CS | 11/25/2008 | 05340419 | 12/2/2008 | 12/2/2008 | 15,761.10 2245588 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007149676CP | 11/28/2008 | 05353527 | 12/5/2008 | 1/16/2009 | 24,571.20 2194908 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007120480CP | 12/15/2008 | 05340517 | 12/23/2008 | 12/23/2008 | 22,968.00 2219827 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0072910CP | 1/7/2009 | 05353570 | 11/7/2009 | 11/7/2009 | 22,968.00 2219827 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0072816315CP | 12/11/2009 | 05340415 | 12/21/2009 | 12/21/2009 | 22,408.43 2219020 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007116338CP | 11/25/2008 | 05340411 | 12/10/2008 | 12/10/2008 | 20,607.71 2219820 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903554598CP | 12/9/2008 | 05340522 | 12/13/2008 | 12/13/2008 | 16,100.00 2219866 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | R0007337OCS | 12/23/2008 | 05341778 | 12/14/2008 | 12/14/2008 | 20,243.10 2230066 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007115299CP | 11/28/2008 | 05353527 | 12/5/2008 | 12/5/2008 | 19,923.00 2205638 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903553176CP | 11/11/2008 | 05304359 | 12/5/2008 | 12/5/2008 | 15,305.05 2203205 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903578980CP | 12/7/2008 | 05346411 | 12/17/2008 | 12/17/2008 | 13,665.75 2217794 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903852536CP | 11/14/2008 | 05347643 | 12/14/2008 | 12/14/2008 | 16,502.50 2219866 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007031810CP | 11/14/2008 | 05353523 | 12/14/2008 | 12/14/2008 | 11,000.00 2198838 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007115226CP | 11/26/2008 | 05327705 | 11/5/2008 | 12/5/2008 | 10,788.00 2205635 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903554598CP | 12/9/2008 | 05346422 | 12/13/2008 | 12/13/2008 | 10,575.36 2231539 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007115522CP | 11/26/2008 | 05327703 | 12/24/2008 | 12/24/2008 | 10,266.00 2205633 | AM |
| POST | SONY | Invoices / Returns | 004651271 | 11/10/2008 | 05379011 | 11/20/2008 | 1/8/2009 | 10,018.20 | SV |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552867CS | 12/23/2008 | 05350022 | 1/2/2009 | 1/2/2009 | 8,938.20 2231552 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903578224CP | 12/7/2008 | 05346399 | 12/17/2008 | 12/17/2008 | 6,839.24 2216119 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903553256CP | 12/7/2008 | 05353506 | 12/17/2008 | 12/17/2008 | 7,919.12 2216118 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007032036CP | 12/14/2008 | 05327727 | 12/18/2008 | 12/18/2008 | 7,244.91 2219880 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903567438CS | 12/10/2008 | 05555051 | 12/15/2008 | 12/15/2008 | 7,199.20 2216120 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903554860CP | 12/5/2008 | 05395855 | 1/9/2009 | 1/9/2009 | 7,183.00 2231538 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903592402CP | 12/23/2008 | 05346437 | 1/2/2009 | 1/2/2009 | 7,183.00 2231538 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552774CP | 12/24/2008 | 05346464 | 1/2/2009 | 1/2/2009 | 7,183.00 2231539 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007163553CP | 12/9/2008 | 05340408 | 12/19/2008 | 12/19/2008 | 7,111.11 2219822 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903554234CP | 12/9/2008 | 05343799 | 1/8/2009 | 1/8/2009 | 6,938.54 2216119 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903553233204CP | 12/14/2008 | 05353519 | 12/17/2008 | 12/17/2008 | 6,833.28 2198937 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007032035CP | 12/18/2008 | 05327727 | 12/18/2008 | 12/18/2008 | 6,601.00 2217805 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903852657CP | 12/26/2008 | 05346418 | 1/9/2009 | 1/9/2009 | 6,462.72 2232560 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903592901CP | 12/23/2008 | 05346435 | 12/13/2008 | 12/13/2008 | 6,418.23 2203204 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903853040CP | 12/26/2008 | 05350855 | 1/9/2009 | 1/9/2009 | 4,799.00 2246476 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1935519272CP | 12/25/2008 | 05304357 | 12/6/2008 | 12/6/2008 | 4,832.20 2231549 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903552773CP | 12/24/2008 | 05346462 | 1/2/2009 | 1/2/2009 | 4,663.44 2231548 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035834068CP | 12/26/2008 | 05341817 | 1/1/2009 | 1/1/2009 | 4,586.40 2204142 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903576105CS | 12/11/2008 | 05362036 | 12/13/2008 | 12/13/2008 | 4,515.00 2218920 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007154350CP | 12/8/2008 | 05340401 | 12/18/2009 | 12/18/2009 | 4,515.00 2219820 | AM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POST | SONY | Pricing Deductions | 0000070932 | 1905S7788458CP | 12/7/2008 | 12/11/2008 | 4,025.02 2217764 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903554219SCS | 12/3/2008 | 12/11/2008 | 3,904.95 2205571 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903598013TCS | 1/9/2009 | 1/9/2009 | 3,725.80 2249154 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903538001370CS | 11/10/2008 | 1/30/2009 | 3,725.80 2249154 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903532756CP | 12/24/2008 | 1/3/2009 | 3,722.10 2230527 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903528067CP | 12/23/2008 | 12/30/2008 | 3,173.73 2231552 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903513194CS | 11/22/2008 | 1/8/2009 | 2,656.47 2193372 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903555467CS | 11/29/2008 | 11/27/2008 | 2,639.90 2203217 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903587410CP | 1/15/2009 | 12/2/2008 | 2,645.70 2203524 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903632757CP | 12/24/2008 | 1/1/2009 | 2,414.90 2203212 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903623907CS | 12/2/2008 | 12/8/2008 | 2,277.92 2203216 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903510770CS | 11/26/2008 | 12/5/2008 | 2,277.92 2203216 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903533179CS | 11/26/2008 | 12/7/2008 | 2,268.94 2203203 | AM |
| POST | SONY | Invoices / Returns | 0000070932 | 004661259 | 12/29/2008 | 1/11/2009 | 2,253.38 2232562 | SV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903597644CS | 11/26/2008 | 12/11/2008 | 2,157.80 2202268 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903548013 | 12/27/2008 | 1/8/2009 | 2,072.04 2231203 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007189050CP | 12/2/2008 | 1/6/2009 | 1,991.60 2218022 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 0113WIREBALB | 12/2/2008 | 2/5/2009 | 1,987.50 | ONL |
| POST | SONY | Invoices / Returns | 0000070932 | 004651272 | 1/13/2009 | 5/19/2009 | 1,858.60 | SV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903549814CS | 11/10/2008 | 12/20/2008 | 1,169.98 2217819 | SV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903595876CS | 12/12/2008 | 12/20/2008 | 1,169.98 | ONL |
| POST | SONY | Shortage Deductions | 0000070932 | 1903589693CS | 12/16/2008 | 12/27/2008 | 1,126.99 2225757 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903614733CS | 12/12/2008 | 12/21/2008 | 1,126.99 2220592 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903614733CS | 1/14/2009 | 12/31/2008 | 1,126.99 2248288 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903628500CP | 12/23/2008 | 1/2/2009 | 1,110.10 2230529 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903582770CP | 12/23/2008 | 1/2/2009 | 1,110.10 2231539 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903637101CP | 1/4/2009 | 1/4/2009 | 1,110.10 2231647 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007154411CS | 1/1/2009 | 1/9/2009 | 971.55 2231650 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903558554CS | 12/8/2008 | 12/18/2008 | 971.55 2231650 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903595601CS | 12/11/2008 | 12/19/2008 | 935.98 2219951 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903593436CS | 12/11/2008 | 2/5/2009 | 935.98 | ONL |
| POST | SONY | Pricing Deductions | 0000070932 | 1903634067CP | 12/26/2008 | 1/1/2009 | 914.20 2230519 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903580407CP | 12/28/2008 | 12/12/2008 | 869.55 2217801 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903646590CS | 11/10/2008 | 1/19/2009 | 851.97 2247648 | AM |
| POST | SONY | Invoices / Returns | 0000070932 | 004651257 | 11/22/2008 | 12/4/2008 | 834.00 2199040 | SV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903573948CS | 11/22/2008 | 12/4/2008 | 685.82 2199837 | RV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903582306CP | 12/8/2008 | 12/18/2008 | 685.82 2219951 | AM |
| POST | SONY | Invoices / Returns | 0000070932 | 004651409 | 7/9/2009 | 12/19/2009 | 647.59 2199833 | RV |
| POST | SONY | Shortage Deductions | 0000070932 | 1903518915CS | 11/10/2008 | 11/29/2008 | 629.99 2218812 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903535843CS | 11/27/2008 | 11/24/2008 | 437.98 2219950 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903562436CP | 12/11/2008 | 12/15/2008 | 431.56 2203212 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903587540CP | 11/28/2008 | 12/4/2008 | 400.20 2247999 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903527715 | 11/28/2008 | 12/18/2008 | 400.20 2203212 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903562398CS | 1/2/2009 | 1/7/2009 | 400.20 2233147 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007341520CP | 11/5/2009 | 1/25/2009 | 400.20 2247999 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | R0007291580CP | 7/1/2009 | 5/19/2009 | 400.20 2233147 | SV |
| POST | SONY | Pricing Deductions | 0000070932 | R0007307940CP | 7/9/2009 | 11/9/2009 | 400.20 2245129 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 0046S1409 | 12/8/2008 | 5/19/2009 | 496.95 2199090 | SV |
| POST | SONY | Invoices / Returns | 0000070932 | 0046S1409 | 12/8/2008 | 5/19/2009 | 483.00 2217805 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903564913CS | 11/28/2008 | 12/12/2008 | 359.48 2203532 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 1903519810CS | 11/27/2008 | 12/4/2008 | 362.80 2203532 | AM |
| POST | SONY | Invoices / Returns | 0000070932 | 0046S1409 | 11/21/2008 | 12/4/2008 | 351.00 2199287 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 1903592346CP | 12/25/2008 | 1/1/2009 | 323.85 2231203 | ONL |
| POST | SONY | Pricing Deductions | 0000070932 | 1903561945CP | 12/12/2008 | 12/1/2008 | 297.00 2203301 | AM |
| POST | SONY | Invoices / Returns | 0000070932 | 1126WIREBALB | 11/28/2008 | 2/5/2009 | 291.98 | ONL |
| POST | SONY | Shortage Deductions | 0000070932 | 1903560614CS | 1/10/2009 | 1/17/2009 | 283.99 2247649 | AM |

| | | Description | Acct | Reference | Date | Doc | Date | Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| POST | SONY | Shortage Deductions | 0000070932 | 19036510000CS | 1/7/2009 | 05364195 | 1/12/2009 | 283.99 2245114 | AM |
| POST | SONY | Pricing Deductions | 0000070932 | 19036404019CP | 12/30/2008 | 05353578 | 1/11/2009 | 255.00 2232494 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035569970CS | 12/11/2008 | 05327713 | 12/12/2008 | 238.45 2205207 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035367310S | 11/21/2008 | 05301185 | 11/29/2008 | 219.73 2198242 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035399019CS | 12/04/2008 | 05307801 | 12/14/2008 | 218.99 2217727 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035674073CS | 12/14/2008 | 05307868 | 12/14/2008 | 200.85 2205629 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 004651381 | 11/16/2008 | 05379049 | 5/19/2009 | 175.92 2203745 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035570080CS | 12/10/2008 | 05327114 | 1/8/2009 | 173.99 2203746 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035419640S | 11/22/2008 | 05301195 | 12/24/2008 | 120.00 2199835 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035542850S | 12/10/2008 | 05309808 | 12/11/2008 | 120.00 2203746 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035749140S | 12/5/2008 | 05327720 | 12/19/2008 | 104.95 2218018 | AM |
| POST | SONY | Invoices | 0000070932 | 19035551150CS | 11/26/2008 | 05301244 | 12/6/2008 | 44.96 2203741 | AM |
| POST | SONY | Invoices / Returns | 0000070932 | 004651315 | 11/10/2008 | 05379029 | 5/19/2009 | 43.98 | SV |
| POST | SONY | Shortage Deductions | 0000070932 | 19035490013CS | 12/16/2008 | 05364426 | | 26.28 2212247 | AM |
| POST | SONY | Shortage Deductions | 0000070932 | 19035328 | 12/4/2008 | 05335825 | 1/1/2009 | 0.65 2200502 | AM |
| POST | SONY | Overpayments | 0000070932 | OVERPAYMENT1121 | 12/12/2008 | 05311137 | 12/12/2008 | 0.65 2203216 | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035518700SR | 11/26/2008 | 05368458 | 12/11/2008 | (297.00) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035378620PR | 11/22/2008 | 05371118 | 2/23/2009 | (297.00) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035367540PR | 11/21/2008 | 05371119 | 2/23/2009 | (351.00) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035601370SR | 1/19/2009 | 05372888 | 1/19/2009 | (3,725.80) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 15235CPR | 2/27/2009 | 05375562 | 2/27/2009 | (3,759.36) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035615242CPR | 11/20/2008 | 05368428 | 2/5/2009 | (6,418.23) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 15234CPR | 11/26/2008 | 05368430 | 2/5/2009 | (6,939.24) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 14898CPR | 12/5/2008 | 05375550 | 3/11/2009 | (7,159.20) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 12183CPR | 12/7/2008 | 05375563 | 3/11/2009 | (7,919.12) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 15236CPR | 12/7/2008 | 05375142 | 3/11/2009 | (8,092.11) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035557177CSR | 11/29/2008 | 05375142 | 3/11/2009 | (8,092.11) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035531176CPR | 11/26/2008 | 05366434 | 2/5/2009 | (15,305.01) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 1113WIREBALB | 11/13/2008 | 05366449 | 2/5/2009 | (22,000.00) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 14897CPR | 12/5/2008 | 05375559 | 3/11/2009 | (28,277.08) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 1230WIREBALA | 12/30/2008 | 05369204 | 2/5/2009 | (55,000.00) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035050200PR | 11/25/2008 | 05369436 | 2/5/2009 | (58,257.79) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | R0007 12183CPR | 12/1/2008 | 05375564 | 12/1/2008 | (59,865.28) | ONL |
| POST | SONY | Invoices / Returns | 0000070932 | 0105WIREBALD | 1/6/2009 | 05366443 | 2/5/2009 | (66,323.02) | ONL |
| POST | SONY | Invoice Deduction Repayments | 0000070932 | 19035025900PR | 11/25/2009 | 05366433 | 11/25/2009 | (68,131.98) | ONL |
| POST | SONY | Invoices / Returns | 0000070932 | 19035575053 | 12/1/2008 | 05333914 | 12/9/2008 | (138,173.88) 2205623 | ONL |
| | | | | | | **Total Post Debt** | | **652,240.44 Binder #6** | |
| PRE | SONY ELECTRONICS INC | Service Credits | 0000059200 | SERVICECRA112008 | 11/1/2008 | 05306661 | 12/12/2008 | 18,164.99 | SV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 03451413Z | 11/5/2008 | 05274284 | 11/6/2008 | 16,591.68 | RV |
| PRE | SONY ELECTRONICS INC | Service Credits | 0000059200 | SERVICERA102008 | 11/2/2008 | 05274508 | 11/7/2008 | 10,697.00 | SV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 056402267 | 11/6/2008 | 05275357 | 11/7/2008 | 6,616.85 | RV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 075696408 | 11/6/2008 | 05275828 | 11/7/2008 | 639.90 | RV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 03451413Z | 11/6/2008 | 05274260 | 11/7/2008 | 4,737.77 | RV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 075696083 | 11/7/2008 | 05275929 | 11/8/2008 | 1,349.63 | RV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 075699497 | 11/7/2008 | 05275927 | 11/8/2008 | 909.83 | RV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | 0000059200 | 056402258 | 11/6/2008 | 05275358 | 11/7/2008 | 908.94 | RV |
| PRE | SONY ELECTRONICS INC | Invoices / Returns | | 004651237 | 11/4/2008 | 05270947 | 11/5/2008 | 453.06 | RV |
| | | | | | **Pre petition RTV's** | | | **60,870.15 Binder #6** | |